# EXHIBIT 1

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA – SAN JOSE DIVISION

| | |
|---|---|
| IN RE WELLS FARGO MORTGAGE-BACKED CERTIFICATES LITIGATION | Case No. 09-cv-01376-LHK |

**EXPERT REPORT OF STEPHEN D. PROWSE, Ph.D, CFA**

**Stephen D. Prowse, Ph.D, CFA**

**May 5, 2011**

## <u>TABLE OF CONTENTS</u>

I.    OVERVIEW OF ASSIGNMENT ...................................................................... 1

    A.    Scope of Assignment ................................................................. 1

    B.    Qualifications as an Expert ....................................................... 1

    C.    Information Considered in Reaching Opinions ......................... 3

II.    EXECUTIVE SUMMARY OF OPINIONS....................................................... 4

    A.    Many Individualized Inquiries on Many Different Issues Would Be Necessary to Adjudicate the Claims of Putative Class Members ......................... 4

    B.    Dr. Mason's Conclusion Regarding "Commonality" Is Flawed and Irrelevant ................................................................. 5

    C.    Loan Examples Cited in the Stickney Declaration Are Irrelevant and Incomplete ................................................................. 5

III.    OVERVIEW OF MORTGAGE-BACKED SECURITIES AND CHANGES IN THE HOUSING AND MORTGAGE MARKET............................................. 6

IV.    ANALYSIS OF ECONOMIC ISSUES RELATING TO CLASS CERTIFICATION ............................................................................................ 9

    A.    Many Individualized Inquiries Would Be Necessary To Adjudicate The Claims Of Putative Class Members ..................... 10

        1.    The Offerings Have Separate and Distinct Offering Documents Containing Different Risk Disclosures ................... 11

        2.    The Offerings Have Separate and Distinct Loan Pools And Different Loan Types ................................. 14

        3.    The Offerings Have Different Credit Enhancement Features................. 20

    B.    The 17 Offerings Contain 438 Distinct and Separate Securities/Certificates...... 22

    C.    The Loans Underlying the Different Trusts Were Originated Pursuant to Many Different Underwriting Guidelines............................................. 24

    D.    There Are Many Individualized Issues With Respect to Individual Investors' Knowledge at the Time of Their Purchases ........................................ 28

    E.    Materiality Can Be Assessed Only Pool by Pool and Certificate by Certificate............................................................................. 34

V.    EVALUATION OF THE MASON REPORT............................................. 35

A.    Dr. Mason Admits that the MBS Market is "Segmented" Such that Different Loan Groups Contain Materially Different Loans ................................. 35

B.    The Mason Report Incorrectly Concludes that Loans Across Offerings are "Remarkably Similar." ..................................................................................... 37

C.    The Mason Report's Overview of the "Economics of Securitization" Is Flawed, Misleading, and Irrelevant ...................................................... 41

D.    The Mason Report's Analysis of Numerosity is Flawed ....................................... 42

VI.    ANALYSIS OF CERTAIN ASSERTIONS MADE IN THE STICKNEY DECLARATION ............................................................................................ 42

A.    The ███████████████████████████████████ Unrelated to Credit Risk Underwriting Guidelines ............................................. 42

B.    The ███████████████████████████████████ are De Minimis and Not Relevant to Any Issue on Class Certification ................... 45

VII.    ANALYSES OF CERTAIN TRANSACTIONS IN THE SECURITIES AT ISSUE IN THIS MATTER ......................................................................... 45

# I.    OVERVIEW OF ASSIGNMENT

## A.    <u>Scope of Assignment.</u>

1.    I have been retained by Munger, Tolles & Olson LLP, counsel for Defendants Wells Fargo Bank, N.A., Wells Fargo Asset Securities Corporation, David Moskowitz, Franklin Codel, Douglas Johnson, and Thomas Neary in the matter of *In Re Wells Fargo Mortgage-Backed Certificates Litigation* to examine various economic issues relating to the proposed certification of the following putative class proposed by Plaintiffs:

> All persons or entities who purchased or otherwise acquired Wells Fargo Mortgage Backed Securities 2006-1, 2006-2, 2006-3, 2006-4, 2006-6, 2006-AR1, 2006-AR2, 2006-AR4, 2006-AR5, 2006-AR6, 2006-AR8, 2006-AR10, 2006-AR11, 2006-AR12, 2006-AR14, 2006-AR17, 2007-11, and who were damaged thereby. Excluded from the Class are Defendants and their respective officers, affiliate and directors at all relevant times, members of their immediate families and their legal representatives, heirs, successors or assigns and any entity in which Defendants have or had a controlling interest.

2.    I was asked to review and evaluate a) certain assertions made in Plaintiffs' Motion for Class Certification dated February 11, 2011, b) certain portions of the Expert Report of Joseph R. Mason dated February 11, 2011 ("Mason Report"), and c) certain assertions made in the Declaration of David Stickney ("Stickney Declaration") dated February 11, 2011.  I was also asked to analyze various other facts and issues, such as transactions in the securities at issue made by Plaintiffs and putative class members.

## B.    <u>Qualifications as an Expert.</u>

3.    I am a Senior Managing Director in the Forensic and Litigation Services Practice at FTI Consulting, Inc. ("FTI").  I received my B.A. in economics from Cambridge University, Cambridge, England in 1982, my M.S. in economics from the California Institute of Technology in 1984, and my Ph.D in economics from the University of California at Los Angeles in 1989.  In addition, I am also a Chartered Financial Analyst (CFA) Charterholder.  The CFA designation is regarded by most to be the key certification for investment professionals, especially in the areas of research and portfolio management.  Requirements for obtaining Charterholder status include

successfully passing a series of rigorous examinations relating to economics, finance, valuation and accounting topics over a 3-year period and having at least 4 years of professional work experience in these fields.   Attached as Exhibit 1 is a copy of my current curriculum vitae, including a listing of publications I have authored.  I have authored over 20 articles on economic and financial issues which have been published in peer-reviewed academic journals, books and other outlets.  I have also served as a referee, i.e., an adviser who evaluates whether submitted research articles should be published, for numerous academic research journals such as the Journal of Finance, Journal of Financial Economics, and the Journal of Banking and Finance. FTI's rate for my work performed in this matter is $630 per hour.  FTI's fees are not contingent in any way on the outcome in this lawsuit or of any proceeding within this lawsuit.

4.      FTI is a leading global multi-disciplined consulting firm that provides a variety of financial advisory services to corporate clients and law firms in the U.S. and abroad. Organizations rely on FTI for advice and solutions in the areas of forensic analysis, investigations, and economic and financial analyses when confronting critical, legal, financial and reputational issues.  FTI currently employs over 3,400 professionals worldwide with offices in 63 cities in 22 countries including New York, Washington D.C., London, Paris, Madrid, Moscow, Beijing, Hong Kong, Tokyo and Sydney.  The Forensic and Litigation Services Practice specializes in providing financial, valuation, accounting, statistical, economic and investigative consulting services to clients.

5.      Prior to joining FTI, I was a Principal (Partner) in the Dallas office of KPMG LLP, where I provided similar financial advisory services to clients from 2000 to 2003.  Prior to that I was a Director in the Dallas office of PricewaterhouseCoopers LLP from 1998 to 2000.

6.      Prior to my consulting career, I was employed by the Federal Reserve Bank of Dallas as a Senior Economist and Policy Advisor (1994-1998), and by the Board of Governors of the Federal Reserve System in Washington, D.C. (1989-1994) as an Economist.  I have also

served as a Consultant Economist to the Bank for International Settlements (BIS) in Basel, Switzerland.  In these positions I provided economic and financial analysis and policy advice to the Chairman of the Federal Reserve Board, the President of the Federal Reserve Bank of Dallas, and the Director of Research at the BIS regarding developments in securities markets such as the stock market, corporate bond market and mortgage-backed securities ("MBS") market.  I have also served as an Adjunct Professor at the Cox School of Business, Southern Methodist University ("SMU") (1998) where I taught finance, and currently serve as a guest lecturer at SMU in economics and finance.

       7.      I am a financial economist with recognized expertise in securities valuation, securities trading, the statistical analysis of stock price movements and the valuation of companies.  I have been qualified by federal and state courts and arbitration panels to give expert witness testimony on such issues.  In these matters my clients have included both plaintiffs and defendants, individuals, corporations and the United States Securities and Exchange Commission ("SEC").  Exhibit 1 includes a list of my testimony experience in the last 4 years.

      **C.**      **Information Considered in Reaching Opinions.**

       8.      In performing my analyses and forming my opinions and conclusions, I have considered data and information from various sources.  These sources include:  various pleadings in this case, discovery items produced by the parties and non-parties (e.g., the Mason Report and documents cited therein), and documents or information obtained from independent sources (e.g., filings with the SEC and publications related to the MBS field).  Exhibit 2 lists the materials I have considered in forming my opinions contained in this report.  All of the items upon which I have relied are the sort of materials that are reasonably relied upon by experts in my field.  I have also relied upon my professional experience and expertise, obtained over many years as a professional economist.  Should additional discovery material be produced in this matter, I am prepared to perform additional analysis as may be necessary or desirable.

## II.    EXECUTIVE SUMMARY OF OPINIONS

9.    Based on my analyses of the information and data available to me, I hold the following opinions which are explained in more detail in the body of this report.

### A.    <u>Many Individualized Inquiries on Many Different Issues Would Be Necessary to Adjudicate the Claims of Putative Class Members.</u>

1.    The MBS at issue comprise 438 different securities ("tranches" or "certificates") from 17 different offerings backed by 41 different loan pools.  The loans in each of these offerings and pools differ materially in a large number of important respects.  Each offering or pool consists of loans of different types originated at different times and in different parts of the country using different underwriting guidelines, loan programs, and loan products.  The differences are such that it would not be possible to draw conclusions about one loan pool or offering with respect to key issues in the case (such as falsity and materiality), and then use those conclusions to make inferences about another loan pool or offering.  Stated differently, determining whether Wells Fargo generally complied with its underwriting guidelines in originating more than 49,000 loans in 41 loan pools and 17 offerings is not susceptible of common proof.

2.    Numerous issues also would have to be explored on a tranche-by-tranche basis in light of differences among tranches within an offering.  The 438 certificates at issue are very different securities in many ways.  They have very different levels of risk and are affected by losses due to mortgage defaults in different ways.  Different investors, with different appetites for risk and yield requirements, purchase different securities with different features.  The differences are such that the facts that might be significant to a reasonable investor in the most senior security in an offering are not necessarily the same facts that would be significant to a reasonable investor in the most junior security in the same offering.  Such

differences among tranches will require individualized inquiries with respect to various issues in the case, such as materiality.

3.      Individualized inquiries as to investors' knowledge would also be necessitated by differences in the knowledge and the information available to individual investors about the MBS market and loan underwriting practices.  Investors in the 17 offerings embody a wide range of knowledge based on their own individual sophistication and on the timing of their individual purchases of securities, given that there were significant changes in the public information available regarding the mortgage market and underwriting practices over the years at issue, in the information available regarding the performance of the 17 offerings, and in the disclosures in the offering documents.

**B.    <u>Dr. Mason's Conclusion Regarding "Commonality" Is Flawed and Irrelevant.</u>**

5.      Dr. Mason's conclusion regarding the commonality of the securities within each offering is flawed and irrelevant.  He ignores many of the important issues which necessitate individualized inquiries.  He admits that many of the loan pools are different in important characteristics such as whether the loans are fixed or adjustable rate and whether or not they have an interest-only feature.  His analysis of the economics of the securitization process is also flawed and in any case irrelevant to the issue of whether there are material differences between loans *across* the loan pools (rather than among loans within the same loan pool).

**C.    <u>Loan Examples Cited in the Stickney Declaration Are Irrelevant and Incomplete.</u>**

6.      Assertions made in the Stickney Declaration ███████████████████████

███████████████████████████████████████████████████████

███████████████████████████████████████████████ are

irrelevant.  The loans ████████████████████████████████.
████████████████████████████████████████████████
████████████████████████████████ In addition,
assertions made ████████████████████████████████
███████████████ are irrelevant to the issue of class certification and are of
no probative value in any event.  These loans represent only ██████ of the 49,939
loans securitized in the trusts, and ██████████████████████████████
███████████, or that the affected trusts suffered a principal loss.

## III.   OVERVIEW OF MORTGAGE-BACKED SECURITIES AND CHANGES IN THE HOUSING AND MORTGAGE MARKET

10.   A mortgage "securitization" refers to a process where mortgage loans are originated or acquired and pooled together, with rights to the income stream from those loans then being sold to investors.  The mortgage originator initially sells the pool of mortgage loans to a "trust" (typically a special-purpose entity), which then sells to investors securities, represented by certificates, which give the investors differing rights to cash flows from borrowers' payments of interest and principal on their loans.  Each trust constitutes a separate offering, and there are many different layers (called "tranches") of securities, each represented by separate certificates and each with different risks and returns, within each offering.

11.   Rating agencies (e.g., S&P, Moody's, Fitch) rate each of the rated securities in the various tranches based on the perceived level of risk for each security.[1]  Credit ratings are opinions of a security's credit quality, or likelihood of making payments in full in a timely manner.  The securities deemed to be the safest carry a rating of AAA.

---

[1] The riskiest securities ("first loss" securities) are typically not rated by the rating agencies.

12.     Risks in MBS are allocated to various certificates so that different securities are available to investors with different appetites for risk and return.[2]  Generally, the "senior tranches" are the least risky and receive the highest ratings; the "junior or subordinate tranches" are more risky and receive lower ratings.  In a typical "senior-subordinate" structure, losses due to late payments or mortgage defaults are absorbed in sequence by the different classes of certificates, as illustrated in Exhibit 3.  In this illustration, which is typical of the senior-subordinate structures found in the trusts in this matter, there is an unrated "first loss" certificate, which as its name implies is the first certificate to absorb any losses.  In addition, there is a sequence of rated certificates, from the lowest (which typically have a credit rating of B) to the highest (which have a credit rating of AAA).[3]  Losses move upwards so that the highest-rated, or most senior, certificates are the last to absorb any losses.  Put differently, the most senior certificates get paid first.  The senior certificates therefore have a lower risk of loss relative to the less senior, or subordinated certificates.  As a result, such subordinated certificates typically pay a higher interest rate to investors.[4]

13.     As a simplified example of how losses affect different certificates in a trust, consider a trust with $1,000 face amount of financial assets and $1,000 of liabilities consisting of $100 of "first loss" unrated certificates, $200 of subordinated certificates, and $700 of senior certificates.  If $150 of the mortgages default and are written off completely, the $100 "first loss" investors will receive $0, meaning that they will suffer a full $100 loss and be wiped out entirely.  The $200 subordinated investors will receive only $150, meaning that they will suffer the remaining $50 loss.  The $700 senior investors will receive their entire $700, meaning that they

---

[2] See for example Frank Fabozzi, "Collateralized Mortgage Obligations" in The Handbook of Fixed Income Securities, 6th edition pp. 619-648.

[3] See id. pp. 272-273.

[4] See Frank Fabozzi "Credit Enhancements for Nonagency MBS Products" in The Handbook of Mortgage-Backed Securities, 6th edition, pp. 118.

will suffer no loss.  Thus, while losses may occur on the underlying mortgages, such losses will not necessarily translate into any losses for some certificates and will at any rate not mean that all certificates suffer the same loss.[5]

14.     Because of these different risks and credit ratings associated with the senior-subordinate structure and many other factors discussed in Section IV B below, each Wells Fargo MBS certificate is a different security with different risk and return attributes.  Indeed, each such certificate is identified for trading purposes with a unique CUSIP number, which is an identification number for a security that trades in the United States.

15.     The prevalence of MBS changed over time in conjunction with the growth of the housing market.  The growth of the housing and mortgage market between 2000 and mid-2006 was unprecedented by historical standards.  Fueled by the robust housing market and the increased use of the securitization process, securitizations of mortgage loans increased dramatically between 2001 and 2007.  Issuances of mortgage-related securitizations totaled $660 billion in 2000, increased to $1.7 trillion in 2001, and peaked in 2003, when over $3 trillion issuances occurred.[6]  Historically, most mortgages that became securitized were purchased or insured by one of three agencies, referred to as government-sponsored enterprises ("GSE"): Fannie Mae, Freddie Mac, and Ginnie Mae.[7]  Starting in the late 1990s, "the GSEs' near exclusive hold on residential MBS issuance was challenged by so-called non-agency, or private-label, securities issued by brokerage firms, banks, and even homebuilders."[8]  Non-agency

---

[5] See for example, Frank Fabozzi "Credit Enhancements for Nonagency MBS Products" in The Handbook of Mortgage-Backed Securities, 6th edition, pp. 117-118.

[6]  U.S. Mortgage-Related Securities Issuance, 1996-2010, The Securities Industry and Financial Markets Association (SIFMA).

[7]  "Recent Developments in Mortgage Finance," Federal Reserve Bank of San Francisco Economic Letter, October 26, 2009.

[8]  "Recent Developments in Mortgage Finance," Federal Reserve Bank of San Francisco Economic Letter, October 26, 2009.

securitizations peaked in the first quarter of 2006 when they accounted for nearly 40% of new originations.[9]

16.     The housing and mortgage market boom was followed by a crash that was equally unprecedented since at least the days of the Great Depression.[10]  Since 2006, housing prices have declined dramatically nationwide, but even more severely in certain geographic areas such as California and South Florida.[11]  Beginning in the middle of 2007, financing patterns changed abruptly and dramatic declines occurred in non-agency securitization of loans.[12]

## IV.     ANALYSIS OF ECONOMIC ISSUES RELATING TO CLASS CERTIFICATION

17.     Certificates from the 17 Wells Fargo trusts at issue were offered pursuant to 17 separate prospectus supplements with different disclosures and cautionary warnings.  These 17 offerings encompassed 438 different classes of certificates backed by 41 separate loan pools comprised of more than 49,000 different loans that were originated by over 650 different companies over the course of seven years during which underwriting guidelines and conditions in the housing market changed dramatically.  In this section, I discuss the many structural and collateral differences between the 17 offerings, 41 loan pools and 438 certificates.  I also discuss the many individualized issues related to different investors' knowledge at the time of their purchases of the certificates.  These analyses lead me to conclude that numerous individualized inquiries would be required to adjudicate the claims of putative class members in this matter.

---

[9] "Recent Developments in Mortgage Finance," Federal Reserve Bank of San Francisco Economic Letter, October 26, 2009.

[10] "Taking the Macro View of Microeconomics," The New York Times, January 18, 2008.

[11] "Housing Outlook 2011: When Home Prices Will Head Up," Kiplinger, November 16, 2010.

[12] "Recent Developments in Mortgage Finance," Federal Reserve Bank of San Francisco Economic Letter, October 26, 2009.

**A.      Many Individualized Inquiries Would Be Necessary To Adjudicate The Claims Of Putative Class Members.**

18.      Each of the 17 offerings consists of a separate and distinct securitization trust. The securities issued from each of these trusts rely on the cash flows from the specific loan pools underlying them.  The 17 trusts are backed by both fixed-rate and adjustable-rate loans, with some loan pools containing only fixed-rate loans and other loan pools containing only adjustable-rate loans ("ARMs").  In those trusts backed by pools of fixed-rate mortgage loans, some pools consist of loans with an original term not exceeding 15 years and others consist of loans with an original term not exceeding 30 years.

19.      In the trusts backed by pools of adjustable-rate mortgage ("ARM") loans, some pools consist of Relationship ARM loans and others consist of non-Relationship ARM loans.[13] Each ARM loan had, or is still subject to, an initial fixed-rate period; however, that period varies among collateral pools, including 3-year, 5-year, 7-year and 10-year initial fixed-rate periods (hence, they are often referred to in shorthand as 3/1, 5/1, 7/1, or 10/1 "hybrid" ARMs).

---

[13] The term "Relationship ARM" refers to adjustable-rate mortgage loans offered to existing customers of Wells Fargo.  By having an account with Wells Fargo, customers would be eligible for this lending program and receive more favorable mortgage rates depending on the amount of money on deposit with Wells Fargo.  See, for example, WFMBS 2006-AR10 Prospectus Supplement, p. S-41.

**Table 1:  Basic Features of the 17 Trusts**

| WFMBS Offering Name | Closing Date | Mortgage Collateral Type | Original $ Amount | Number of Securities | Number of Loans |
|---|---|---|---|---|---|
| 2006-1 | 02/27/06 | 15 Year Fixed Rate | 450,447,671 | 11 | 772 |
| 2006-2 | 02/27/06 | 30 Year Fixed Rate | 1,410,383,494 | 36 | 2,673 |
| 2006-3 | 02/27/06 | 30 Year Fixed Rate | 945,143,635 | 20 | 1,680 |
| 2006-4 | 03/30/06 | 30 Year Fixed Rate | 953,944,127 | 32 | 1,699 |
| 2006-6 | 04/27/06 | 30 Year Fixed Rate | 1,099,170,859 | 33 | 1,890 |
| 2007-11 | 07/30/07 | 30 Year Fixed Rate | 3,954,809,376 | 107 | 6,520 |
| 2006-AR1 | 02/23/06 | 10/1 Hybrid ARMs | 850,233,563 | 14 | 1,613 |
| 2006-AR2 | 02/27/06 | 5/1 Hybrid ARMs (Relationship) | 4,177,015,535 | 21 | 8,415 |
| 2006-AR4 | 03/23/06 | 10/1 Hybrid ARMs | 1,197,886,871 | 15 | 2,285 |
| 2006-AR5 | 03/23/06 | 5/1 Hybrid ARMs | 1,190,485,738 | 11 | 3,090 |
| 2006-AR6 | 03/30/06 | 3/1, 5/1, 7/1, 10/1 Hybrid ARMs | 1,783,716,656 | 20 | 3,425 |
| 2006-AR8 | 04/27/06 | 5/1 Hybrid ARMs | 1,487,893,242 | 21 | 2,536 |
| 2006-AR10 | 06/29/06 | 5/1 Hybrid ARMs (Relationship) | 2,942,525,600 | 22 | 5,770 |
| 2006-AR11 | 07/28/06 | 7/1 Hybrid ARMs | 792,251,261 | 16 | 1,234 |
| 2006-AR12 | 08/30/06 | 5/1, 7/1 Hybrid ARMs | 1,449,247,013 | 17 | 2,281 |
| 2006-AR14 | 09/28/06 | 5/1, 7/1, 10/1 Hybrid ARMs | 2,000,504,206 | 30 | 3,122 |
| 2006-AR17 | 09/28/06 | 5/1 Hybrid ARMs (Relationship) | 696,102,523 | 12 | 934 |
| **17 Trusts** | | **Total:** | **27,381,761,370** | **438** | **49,939** |

20.     Each of the 17 offerings is separate and distinct across multiple dimensions, which would necessitate individualized inquiries into many substantive liability issues, such as falsity and materiality:

**1.     The Offerings Have Separate and Distinct Offering Documents Containing Different Risk Disclosures.**

21.     Each offering is made pursuant to a separate and distinct prospectus supplement that contained risk disclosures tailored to that particular offering.

22.     Each prospectus supplement contains disclosures and warnings based on then-prevailing conditions in the housing market and the economy in general.  For example, the prospectus supplement for WFMBS 2006-6 Trust (issued in April 2006) contains the following

disclosures, which reflected the strong housing market and economy at the time, and the inherent

uncertainty that they would remain strong:

> The value of any mortgaged property generally will change over time from its value on the appraisal or sales date. If residential real estate values generally or in a particular geographic area decline, the loan-to-value ratios [disclosed] might not be a reliable indicator of the rates of delinquencies, foreclosures and losses that could occur on the mortgage loans. If the residential real estate market should experience an overall decline . . . . delinquencies, foreclosures and losses could be higher than those now generally experienced in the mortgage lending industry.

The disclosure goes on to alert investors that:

> In addition, adverse economic conditions and other factors (which may or may not affect real property values) may affect the mortgagors' timely payment of scheduled payments of principal and interest on the mortgage loans and, accordingly, the actual rates of delinquencies, foreclosures and losses with respect to any mortgage pool. These other factors could include . . . a decrease in employment.[14]

    23.    However, by the time WFMBS 2007-11 was issued in July 2007, the risk

disclosure had changed to reflect that the housing market had declined and could continue to do

so. What had been a risk factor entitled "Residential Real Estate Values May Fluctuate and

Adversely Affect Your Investment"[15] became "Decline in Residential Real Estate Values May

Increase Risk of Loss and Adversely Affect Your Investment."[16] In addition, the WFMBS 2007-

11 prospectus supplement cautioned: "In recent months, delinquencies and losses with respect to

residential mortgage loans generally have increased and may continue to increase. In addition, in

recent months the value of mortgage properties in many states have declined or remained stable,

after extended periods of appreciation."[17]

    24.    The prospectus supplements also contain disclosures that were tailored to the

particular types of loans backing the particular trust. For example, if mortgage loans in a loan

---

[14] WFMBS 2006-6 Prospectus Supplement, p. S-21.

[15] WFMBS 2006-6 Prospectus Supplement, p. S-21.

[16] WFMBS 2007-11 Prospectus Supplement, p. S-25.

[17] WFMBS 2007-11 Prospectus Supplement, p. S-25.

pool have an interest-only feature (i.e., required the payment of only interest, and not principal, for an initial period), investors were advised that upon the expiration of the interest-only period, "[t]he required payment of principal will increase the burden on the mortgagor and may increase the risk of default under such mortgage loan.  In underwriting an interest-only mortgage loan, the ability of the mortgagor to make payments in respect of principal is not considered."[18]  Similarly, if mortgage loans in a loan pool have a balloon feature, investors were advised that "[b]alloon loans pose a risk because a mortgagor must make a large lump sum payment of principal at the end of the loan term which may represent a substantial percentage of the original principal balance of the mortgage loan.  If the mortgagor is unable to pay the lump sum or refinance such amount, you may suffer a loss.  In addition, advances will not be made with respect to the unpaid principal balance remaining at maturity of a balloon loan."[19]  And if mortgage loans in a loan pool had high balances, investors were advised that "[m]ortgage loans in a loan group with large balances relative to the principal balances of the classes of Class B Certificates may, in the event of liquidation, result in realized losses large enough to significantly reduce or eliminate the principal balance of one or more such classes."[20]

25.    Some prospectus supplements also have disclosures tailored to particular certificates if the features of those certificates are particularly unusual.  For example, some of the securities offered are "inverse floating rate certificates," which is a type of security whose return increases or decreases in the opposite direction of a particular index, such as LIBOR.[21]  For those certificates, the prospectus supplement includes a disclosure for investors to "consider the risk that a high rate of LIBOR will have a negative effect on the yield to maturity on your

---

[18] WFMBS 2006-AR11 Prospectus Supplement, p. S-20.

[19] WFMBS 2007-11 Prospectus Supplement, p. S-25.

[20] WFMBS 2006-6 Prospectus Supplement, p. S-21.

[21] WFMBS 2006-6 Prospectus Supplement, p. S-20.  "LIBOR" is an abbreviation for London InterBank Offered Rate which is an index often used with floating rate bonds.

certificates."  If such inverse floating rate certificates are entitled to the payment of only interest and not principal, investors were advised to "consider the risk that high constant rates of LIBOR combined with high constant prepayment rates on the applicable mortgage loans will result in a negative yield on such [certificates]."[22]

### 2.      The Offerings Have Separate and Distinct Loan Pools And Different Loan Types.

26.      Each offering is backed by a separate and distinct mortgage loan pool (or, for most of the offerings, multiple pools) consisting of different types of mortgage loans with varying FICO scores, documentation types and principal balances, among other differences. Some pools contain fixed-rate mortgages only; others contain ARMs.  Some of the 15-year and 30-year fixed-rate mortgage loans have initial interest-only features, others amortize principal over the term of the loan, with the amount of the payment that is applied to interest decreasing and the amount of the payment applied to principal increasing over the term of the loan.  In addition, some of the ARMs have initial interest-only features; others amortize over the term of the loan.

27.      These separate and distinct mortgage loan pools are further differentiated by their ranges of FICO scores, loan-to-value ratios, and principal balance amounts.  They vary by the purpose of the loan (e.g., purchase versus refinance), occupancy type (e.g., primary residence versus investment property) and the type of mortgaged property (e.g., single-family home versus condominium or townhouse).  They also vary by the level of documentation required of the borrower in order to be approved for the loan (e.g., "full documentation," "income verification,"

---

[22] WFMBS 2006-6 Prospectus Supplement, p. S-20.

and "no documentation").[23]  They also vary by the "channel" through which the loan was originated (e.g., "retail," "wholesale," or "correspondent").[24]

28.      I examined the 41 loan pools to determine whether they are sufficiently similar such that conclusions pertinent to the issues in this lawsuit drawn with respect to one loan pool could be applied to another loan pool.  Ten of the 17 offerings have pools that are "cross-collateralized," meaning that the cash flows from one loan pool underlying one group of certificates are used to enhance the cash flows of another group of certificates that has a different loan pool underlying it within that offering.  Because the loan characteristics of one pool will bear on the credit risk of the certificates to which it is cross-collateralized, I deemed the pools within each such offering to be one "category" for purposes of my analysis.  Three other offerings have five loan pools with no "cross-collateralization" support for other certificates (WFMBS 2006-4, WFMBS 2006-AR12 and WFMBS 2006-AR14).  Five offerings are supported by a single loan pool, and thus have no cross-collaterization feature.  Across the 17 offerings, there are therefore 20 total "categories" (ten offerings with cross-collaterized pools, five pools with no cross-collaterization, and five single loan pools).  Notwithstanding the fact that there are 41 mortgage loan pools in the 17 trusts at issue in this matter, I segregated the

---

[23] The documentation Wells Fargo required from its borrowers varied on an individualized basis to reflect the expected risk of each borrower, which also varied on an individualized basis. ███████████ ███████████████████████████████████████████████████████████████████████████████ ███████████████████████████  When both the assets and income of the borrower were obtained and verified by Wells Fargo, the loan was classified as a "full documentation" loan.  In the case of "no documentation," neither asset nor income verifications were obtained.  For "income verification" loans, only the borrower's income was independently verified, while his or her assets were not.  Conversely, for "asset verification" loans, only the borrower's assets were independently verified, while his or her income was not.  See, for example, WFMBS 2006-AR10 Prospectus Supplement, p. S-43.

[24] The "retail" channel originates loans via direct contact with prospective or existing borrowers, or borrowers referred by borrowers with Wells Fargo mortgage loans.  The "wholesale" channel originates loans via referrals from mortgage brokers.  The "correspondent" channel acquires loans made by unaffiliated mortgage originators to those originators' borrowers.  See, for example, WFMBS 2006-AR10 Prospectus Supplement, p. S-43.

mortgage loans into these 20 "categories" in order to account for the cross-collateralization feature of some of the multi-pool trusts.  While specific senior securities in multi-pool trusts receive cash flows from specific loan pools, principal losses are shared across common subordinate securities.  Hence it is the differences among these 20 categories that are relevant to this analysis.  I examined statistics for 11 different loan characteristics within these 20 categories:

1)      average principal balance;

2)      average mortgage interest rate at the time of the securitization ("Average Mortgage Rate");

3)      FICO score;

4)      loan-to-value ratio ("LTV"), (i.e., the ratio of the debt on the property to the value of the property);

5)      debt-to-income ratio ("DTI");

6)      the year in which the loan was originated ("Note Date");

7)      the state in which the loan originated ("Geography");

8)      the type of occupancy for the property ("Occupancy Use Type");

9)      the type of property ("Property Type");

10)      the type of documentation required for the loan ("Documentation Requirements"); and

11)      the source of the loan ("Origination Channel").

29.     These characteristics are all important in determining the likelihood of late payments, default, the amount of recovery in the event of default, and the applicable guidelines

used to underwrite a loan.  I performed statistical tests that would allow me to determine whether any differences in these eleven loan characteristics were statistically significant.[25]

30.     As shown below and in Exhibits 4 through 14, I found that the 20 categories are remarkably diverse across these 11 characteristics, such that conclusions drawn with respect to one category on virtually any of these loan characteristics cannot be transposed to another category.

1.     **Average Principal Balance:** The average principal balances of the 20 categories of loan pools range from less than $386,000 to over $745,000.  The principal balance ranges from as low as $7,738 for loan number 148368657 and as high as $6,597,000 for loan number 63902464.  Exhibit 4 illustrates the high level of diversity across categories with regard to average principal balances, and indicates the number of statistically significant differences in average principal balance among categories.

2.     **Average Mortgage Rate:** The average mortgage interest rates of the 20 categories differ significantly, from a low of 5.36% to a high of more than 6.49%. The interest rates for individual loans differ even more, from a low of 3.87% to a high of 8.50%.[26]  Moreover, because most of the mortgage pools contain adjustable-rate loan pools, a changing interest rate environment will affect

---

[25] For data with an approximate normal (i.e., bell-shaped) distribution, I ran a two-sample mean comparison test, commonly referred to as a t-test.  This was done for the following loan characteristics: average principal balance; average mortgage rate at the time of the securitization; FICO; LTV; DTI.  For data with a possible non-normal (i.e., non-bell-shaped) distribution, I ran an equality test of unmatched data, which is commonly referred to as a rank sum test.  This was done for Note Date; Geography; Occupancy Use Type; Property Type; and, Document Requirements.  For Channel, I report the descriptive statistics.  For the rank sum test, I tested the hypothesis that two independent samples (i.e., unmatched data) are from populations with the same distribution using the Wilcoxon rank-sum test, which is also known as the Mann-Whitney two-sample statistic.  See "On a Test of Whether one of Two Random Variables is Stochastically Larger than the Other," H.B. Mann and D.R. Whitney, *Annals of Mathematical Statistics*, Volume 18, Number 1 (1947), pp. 50-60.

[26] See loan numbers 0147772636 and 0074860172, respectively.

monthly mortgage payments and the probability of refinancing in different ways (across trusts) which in turn affect defaults and prepayments to investors in these securities differently. Exhibit 5 illustrates the high level of diversity across categories with regard to average mortgage rates.

3.     **FICO Score:** Average FICO scores for the 20 categories differ, ranging from 733 to 746. FICO scores range from as low as 515 for loan number 64257314 to as high as 825 for loan number 171042195. This range implies that the different borrowers in the different categories had different credit histories and different risks of default. Exhibit 6 illustrates the level of diversity across categories with regard to FICO scores.

4.     **Loan-To-Value Ratio:** The average loan-to-value ratios of the 20 categories analyzed are very different. For example, loans in WFMBS 2006-1 have an average original loan-to-value ratio of 60.8% while WFMBS 2007-11 contained loans with an average original loan-to-value ratio of 73.9%. Exhibit 7 illustrates the high level of diversity across categories with regard to loan-to-value ratios.

5.     **Debt-to-Income Ratio:** Exhibit 8 illustrates the high level of diversity across categories with regard to debt-to-income ratios. For example, for WFMBS 2006-1, the average debt-to-income ratio of the borrowers equals approximately 32.7%, whereas in WFMBS 2007-11, the average debt-to-income ratio is as high as 37.2%.

6.     **Note Date:** The dates on which the loans were originated are relevant because underwriting guidelines changed over time. To determine which underwriting guidelines applied to loans in a given category (for purposes of assessing whether Wells Fargo complied with those guidelines), it is necessary to know when the loans were originated. For example, for WFMBS 2006-AR11, approximately

99.4% of the loans (all but eight out of 1,234) were originated in 2006, whereas in WFMBS 2007-11 only 27, or approximately 0.41%, of the loans were originated in 2006.  Exhibits 9 and 9.1 through 9.2 illustrate the high level of diversity across categories with regard to loan origination dates.

7.    **Geography:** Mortgage loans for properties in California, a state that has experienced unprecedented home price declines, comprise approximately 76.7% of the properties in WFMBS 2006-AR10, but only about 34.7% of the properties in WFMBS 2006-6.  Different mortgage pools for different offerings thus have different exposures to macroeconomic factors affecting loan performance in different geographic areas.  Exhibits 10 and 10.1 illustrate the high level of diversity across categories with regard to geography.

8.    **Occupancy Use Type:** Mortgages on primary residences (as opposed to second homes or vacation homes) generally are considered to be less risky.  In WFMBS 2007-11, 94.4% of the properties listed are listed as primary residencies, whereas in WFMBS 2006-AR10, only 86.8% of the properties are listed as primary residencies.  Exhibits 11 and 11.1 through 11.2 illustrate the high level of diversity across the 20 categories with regard to occupancy use.

9.    **Property Type:** Mortgages are viewed as more or less risky depending on the type of property involved.  For example, mortgages on condominiums generally are viewed as riskier than mortgages on single-family detached homes.  In WFMBS 2006-6, only 7.5% of the properties are listed as condominiums, whereas in WFMBS 2006-AR10, 22.8% are listed as condominiums.  Exhibits 12 and 12.1 through 12.2 illustrate the high level of diversity across the 20 categories with regard to property type.

10. **Documentation Requirements:** The documentation required by the lender before issuing a loan varied over time and across categories. More than 48% of the loans in WFMBS 2006-6 were either full or reduced documentation loans while less than 7% of the loans required no documentation. In contrast, of the loans in WFMBS-AR11, less than 35% were either full or reduced documentation loans while 15% of the loans required no documentation. Exhibits 13 and 13.1 through 13.4 illustrate the high level of diversity across the 20 categories with regard to documentation requirements.

11. **Origination Channel:** The origination source for the loans in the 20 categories varied over time and across categories. In WFMBS 2006-AR10, all but one loan, or 99.98% of all loans, originated via the retail channel. In WFMBS 2006-6, however, only 34.3% originated from the retail channel. Exhibit 14 illustrates the high level of diversity across the 20 categories with regard to channel origination.

31. These statistical analyses render the same conclusion: Across the 20 categories of loan pools I studied, there are statistically significant differences when it comes to each of the 11 loan characteristics referenced above. This means that one cannot draw meaningful inferences across loan pools with any sort of statistical confidence. Said differently, the data reveal that the high level of diversity across the 20 categories analyzed necessitates individualized analysis of each loan pool and each security.

### 3.    The Offerings Have Different Credit Enhancement Features.

32. "Credit enhancement" refers to structural or other features that protect certificate holders from losses. Credit enhancement is present, in different forms, in all of the 17 trusts. Within each trust, different certificates are protected from losses to a different extent. In addition, the degree and nature of credit enhancements differ across trusts. This means that the

effect of any alleged losses due to an underwriting failure will vary both at a trust level and at a certificate level and must be analyzed at both levels.

33.     One form of credit enhancement is the presence of subordinated or junior certificates.  The subordinate certificates absorb losses before any losses pass through to the senior certificates, and thus these subordinate certificates enhance the credit of (i.e., lowers the risk to) the senior certificates.

34.     Another form of credit enhancement is the "super senior" structure.  In each of the 17 trusts, certain senior securities are denominated "super senior."  Unlike traditional senior securities which rely only on subordinate securities for protection against principal loss, these "super senior" securities enjoy the support of "super senior support" securities, which absorb losses once subordinate securities have been written off but prior to the "super senior" securities experiencing a loss.

35.     Yet another form of credit enhancement is cross-collateralization, which was present in some, but not all, of the trusts that had multiple loan pools.  Cross-collateralization exists if one of the loan pools supports a discrete set of senior certificates, but the rest of the loan pools support all subordinated certificates.  Such cross-collateralization provides additional protection for the senior certificates.  Cross-collateralization does not necessarily exist, however, just because a given offering contains multiple loan pools; the loan pools may be completely separate and support completely separate certificates (as in WFMBS 2006-4, for example).

36.     Table 2 below shows the existence or absence of cross-collateralization within the 17 trusts:

**Table 2:  Cross-Collateralization within the 17 Trusts**

| WFMBS Trust | Loan Type | Number of Loan Pools | Cross Collateralized Loan Pools |
|---|---|---|---|
| **2006-1** | Fixed Rate | 1 | None |
| **2006-2** | Fixed Rate | 4 | 1, 2, 3, 4 |
| **2006-3** | Fixed Rate | 1 | None |
| **2006-4** | Fixed Rate | 2 | None |
| **2006-6** | Fixed Rate | 2 | 1, 2 |
| **2007-11** | Fixed Rate | 1 | None |
| **2006-AR1** | ARM | 2 | 1, 2 |
| **2006-AR2** | ARM | 2 | 1, 2 |
| **2006-AR4** | ARM | 2 | 1, 2 |
| **2006-AR5** | ARM | 2 | 1, 2 |
| **2006-AR6** | ARM | 7 | 1, 2, 3, 4, 5, 6, 7 |
| **2006-AR8** | ARM | 3 | 1, 2, 3 |
| **2006-AR10** | ARM | 5 | 1, 2, 3, 4, 5 |
| **2006-AR11** | ARM | 1 | None |
| **2006-AR12** | ARM | 2 | None |
| **2006-AR14** | ARM | 3 | 1, 3 |
| **2006-AR17** | ARM | 1 | None |

37.    These different credit enhancement features vary among the trusts and among certificates within trusts, and will thus give rise to individualized inquiries trust-by-trust and certificate-by-certificate on key liability questions such as materiality.

**B.    The 17 Offerings Contain 438 Distinct and Separate Securities/Certificates.**

38.    The 438 certificates contained within the 17 trusts are very different securities in many ways.  They include senior, super senior, super senior support, and subordinate certificates; and some which received either payments of principal and interest, principal only, or interest-

- 22 -

only.  To fully understand how macroeconomic factors and factors such as defaults, loss recoveries, prepayments, and late payments may affect cash flows to investors in different certificates, one must analyze the structure and payment prioritization of each separate certificate.  Generally speaking, an investor in a senior certificate is betting that any and all losses experienced by the underlying loan pool will be absorbed by the more subordinate certificates.  Conversely, an investor in a subordinate certificate is betting that the underlying loan pool will perform better than a rating agency has predicted and thus that the yield the investor receives on its investment will be greater than expected.

39.     For example, an investor paying 34.5% of par value for the WFMBS 2006-4 Class II-B-6 Certificates (the unrated "first loss piece") will focus on the rates of delinquency and magnitude of principal losses and is unconcerned with the performance and value of the more senior AAA rated Class II-A-1 Certificates priced at around 99.2% of par value.  The investor in the "first loss piece" certainly has even less concern for the Class I-A-1 Certificate investor, because the Class I-A-I securities are backed by an entirely separate and unrelated loan pool within the same trust.

40.     In addition, different certificates have differently structured cash flows, which allows investors with opposing views on market trends (directions of interest rates, for example) to participate in the same offering.  Consequently, the interests of investors of different securities within the same trust can be and often are distinctly at odds with each other.  The relationship between Floating Rate Certificates[27] and Inverse Floating Rate Certificates issued by a trust backed by fixed-rate loans is one such example.  In the case of WFMBS 2006-6, an investor in the Class II-A-1 Floating Rate Certificates benefits if the LIBOR index *increases*, whereas an

---

[27] A floating rate certificate is a type of bond having a coupon that increases or decreases in the same direction as a particular index.  An inverse floating rate certificate is a type of bond having a coupon that increases or decreases in the opposite direction of a particular index.

investor in the Class II-A-2 Inverse Floating Rate Certificates benefits if the LIBOR index *decreases*.

41.     These distinctions across offerings, and across tranches within the same offering, will thus require individualized inquiries on an offering-by-offering and tranche-by-tranche basis on various issues, such as materiality.

### C.     The Loans Underlying the Different Trusts Were Originated Pursuant to Many Different Underwriting Guidelines.

42.     Mortgage underwriting is the analysis performed by a lender to evaluate a borrower's ability to pay back a loan.  The lender uses information provided by the borrower—such as employment history and credit reports—to determine whether the loan presents a good credit risk.  Lenders created underwriting guidelines in order to streamline the process of determining whether to make a particular loan.

43.     Different underwriting guidelines were applied to different loans.  For example, each of Wells Fargo's origination channels had its own set of guidelines: the retail channel used one series of underwriting guidelines;[28] the wholesale channel used a different series of underwriting guidelines;[29] and correspondent lenders used Wells Fargo's guidelines or their own negotiated or distinct set of underwriting guidelines.[30]

44.     Within each origination channel, the underwriting guidelines also varied by the type of loan being evaluated (*e.g.,* fixed rate versus adjustable rate, interest-only versus non-interest-only, and 15-year term versus 30-year term) as well as characteristics of the borrower, such as FICO score and gross monthly income.  Underwriting guidelines evolved and changed over time.  The underwriting guidelines that applied to "jumbo" mortgages in 2005 are not the

---

[28] Wells Fargo Bank retail channel underwriting guidelines for prime loans – January 2004 to June 2007.

[29] Wells Fargo Bank wholesale channel underwriting guidelines for prime loans – January 2004 to June 2007.

[30] Wells Fargo Bank correspondent channel underwriting guidelines for prime loans – January 2004 to June 2007.

same as the underwriting guidelines that applied to Fannie Mae and Freddie Mac "conforming" loans in 2006.[31]  For example, the level of documentation required for conforming loans could differ from the documentation required for jumbo loans.  Thus, the 41 different loan pools will have to be assessed in accordance with the different underwriting guidelines applicable to each of the loans in each of the pools.  To assess compliance with underwriting guidelines, one must consider when the loans were underwritten and which guidelines applied at the time, because the underwriting guidelines of Wells Fargo changed over time.  Determining which guidelines apply will be a difficult task for a single loan pool, but the difficulties are greatly magnified by having to consider the guidelines that applied to each of the 49,939 loans in all 41 pools from all 17 trusts.

45.     The underwriting guidelines themselves are laid out in a vast series of documents, which contain the criteria that underwriters were to use when reviewing loan applications.



Exhibit 15 illustrates the number of different versions of underwriting guideline documents for just the retail channel over a four-year time period.  For the time period depicted there are ██████ different documents.  Thus it will require a detailed review of ████████████████ of underwriting guideline documents to make a determination of whether the loans in 41 separate loan pools complied with the underwriting guidelines.

46.     Exhibit 16 identifies just a few examples of underwriting guideline criteria and illustrates how they changed over time for a specific type of loan (███████████████████

---

[31] Fannie Mae and Freddie Mac can only purchase "conforming" loans, which are loans that meet certain established criteria, such as a current maximum borrowing amount of $417,000 for a single family home loan.  A "jumbo" mortgage loan is a loan that exceeds the borrowing limit for a conforming loan.

██████).[32]  For simplicity, only five such criteria are identified in the exhibit: 1) maximum loan amount; 2) property and occupancy type; 3) debt-to-income ratio; 4) loan-to-value and credit score (FICO); 5) minimum down payment.  However, identifying the appropriate standards required analyzing the numerous underwriting guideline documents associated with a single type of loan: non-conforming, interest-only, 5/1 ARM loans.  Other loan types—such as conforming, 30-year, fixed rate loans or interest-only, 3/1 ARM loans—will have different borrower requirements, property standards, and loan thresholds that also changed over time.  Thus, it is not possible to compare the underwriting for the same type of loan (*e.g.,* 30-year fixed) underlying one trust to the same type of loan underlying another trust, because the underwriting guidelines changed over time even for the same loan type.

47.     Exhibit 17 is a diagram that demonstrates the detail and complexity involved with identifying the underwriting guidelines that would apply to a particular loan in order to analyze whether the original underwriting complied with the guidelines.  To create the underwriting guideline diagram, I looked at the subset of documents containing the criteria related to non-conforming, fixed rate loans for the retail channel in March 2006.  Using these documents, I constructed an underwriting guideline diagram that depicts the possible choices or questions that would have to be answered to identify the applicable set of guidelines.  These choices or questions are shown as branches of the diagram.  I found that the specific standards that apply to a given loan will depend on a large number of parameters.  ████████████████████ ██████████████████████████████████████████████████████████ ████████ the type and location of the property identifies two completely unique paths through the underwriting guideline diagram.

---

[32] The loan type in this example is 5-year adjustable-rate, non-conforming loan, meaning that the loan does not meet requirements for purchase by Freddie Mac or Fannie Mae.

48.     Each parameter considered in the loan underwriting process is plotted as a split – a proverbial "fork in the road" – in the diagram (e.g., FICO, geography, occupancy status, etc.). Additional parameters come into play after each split, resulting in more splits.

49.     The full diagram, representing the decision making process for non-conforming, fixed rate, retail channel loans, contains over ███ different end points, and ████████████ ████████████████. Exhibit 18 is an excerpt from the underwriting guideline diagram in Exhibit 17. Exhibit 18 highlights just *one* path that could be taken by one loan through the decision tree in Exhibit 17.

50.     Loan underwriting guidelines changed substantially over time, so a comparison of the non-conforming, fixed rate diagram from 2006 would show entirely new sets of branches, and would have a different shape, depth and height from the version depicting the early 2004 underwriting guidelines. There are at least two options at each decision point and over ███ different paths that the underwriting can follow. When the number of loan products is expanded to the other loan products found in the 17 trusts at issue in this matter, the number of decision points and further end points increases exponentially.

51.     The complexity of the underwriting guidelines has tremendous implications for adjudicating the threshold question of falsity – that is, the question of whether Wells Fargo originated loans in compliance with its underwriting guidelines subject to exceptions, or whether Wells Fargo systematically departed from those guidelines. To determine, after the fact, whether a loan was underwritten in compliance with underwriting guidelines, one first has to know which of the myriad guidelines applied in the first place – thus necessitating the complex analysis discussed above. And because each loan pool is different, the universe of underwriting guidelines applicable to one pool would not be applicable to another. Thus, as complex and challenging as it might be to identify the universe of underwriting guidelines for a given loan pool, it would be exponentially more complex – to the point of being utterly unworkable – to try

to make that determination in a single trial for 41 separate loan pools.  Accordingly, I conclude that adjudicating the threshold question of falsity could not feasibly be done across the class that Plaintiffs propose.

**D.      There Are Many Individualized Issues With Respect to Individual Investors' Knowledge at the Time of Their Purchases.**

52.      Individualized issues exist as to the extent of knowledge among members of the putative class.  The sophistication of many of the putative class members, and the different information available to them at the time they made their purchases, raise individualized questions about the extent of their knowledge that could not be answered on a classwide basis.  I am unaware of any means of ascertaining their level of knowledge other than individualized inquiries into the investors' knowledge base, information, and due diligence practices.  Investor due diligence can take many forms depending on what type of security is being considered for investment.  An investor in a AAA-rated security may only review marketing material and the prospectus supplement in making an investment decision, whereas an investor in a subordinate security may also analyze the characteristics of the loans being pooled as well as past deal performance.  In addition, investors may also conduct more generalized due diligence, such as visiting an issuer's facility to meet with origination personnel and to perform underwriting due diligence on sample loans.

53.      Investors in the 438 certificates issued by the 17 trusts embody a wide spectrum of knowledge and sophistication.  For example, 6 of the 11 trusts backed by ARM loans were specifically structured to allow GSEs such as Freddie Mac to buy 9 separate classes of securities. These 6 trusts, and the classes that were so structured, are shown in Table 3 below:

**Table 3:  Securities Structured for Purchase by GSEs**

| Trust | Class | $ Amount of Tranche | Description |
|---|---|---|---|
| WFMBS 2006-AR1 | Class I-A-1 | 137,400,000 | Senior, Pass-Through |
| WFMBS 2006-AR2 | Class I-A-1 | 1,171,544,000 | Senior, Pass-Through |
| WFMBS 2006-AR4 | Class I-A-1 | 223,830,000 | Super Senior, Pass-Through |
| WFMBS 2006-AR5 | Class I-A-1 | 422,021,000 | Super Senior, Pass-Through |
| WFMBS 2006-AR6 | Class II-A-1 | 140,625,000 | Super Senior, Pass-Through |
| WFMBS 2006-AR6 | Class IV-A-1 | 78,017,000 | Super Senior, Pass-Through |
| WFMBS 2006-AR6 | Class VI-A-1 | 102,356,000 | Super Senior, Pass-Through |
| WFMBS 2006-AR10 | Class I-A-1 | 502,770,000 | Super Senior, Pass-Through |
| WFMBS 2006-AR10 | Class II-A-1 | 223,830,000 | Super Senior, Pass-Through |

54.     The GSEs had a sophisticated understanding about the mortgage market and Wells Fargo's role in that market.  Indeed, the GSEs would likely have had an active role in the pooling of the loans backing their securities in these trusts, as well as determining the level of extra credit enhancement through a super-senior structure.

55.     Other investors in securities offered through the 17 trusts included sophisticated portfolio and asset managers, many of whom promoted their deep understanding of the residential MBS market based on years of in-depth due diligence and experience.  Included among the list of investors are the following sophisticated investment portfolios or asset managers, many of which had their own mortgage origination and/or securitization issuance or underwriting affiliates at the time: ███████████████████████████████

███████████████████████████████████████

███████████████████████████████████████

████████████████████████████████

████████████████████████████████ .

Exhibit 19 details the knowledge, experience and sophistication of some of these investors in the MBS market.

56.     Additional distinctions in investors' knowledge are found in the different information about the MBS market that was publicly available over time.  For example, as early as July 2005, The Wall Street Journal reported that mortgage lenders were loosening their standards despite fears that "relaxed lending practices could increase risks for borrowers and lenders in overheated housing markets."[33]  Moody's reported in January 2007 that mortgages backed by securities issued in late 2005 and early 2006 began experiencing deterioration, with high rates of foreclosure and losses.  Although defaults were primarily seen in the subprime market, Moody's reported that they are not limited to the subprime sector.[34]

57.     The New York Times in September 2006 reported higher foreclosures of prime ARM loans: "Foreclosures on prime adjustable-rate mortgages rose to a four-year high in the second quarter, a sign that more homeowners with good credit ratings are having trouble paying their bills."[35]

58.     Lehman Brothers reported the following implications were expected for the prime mortgage market in 2007: "Delinquencies on prime originations have surged in recent months, although far less than the increase in sub-prime delinquencies. That said, the uptick in delinquencies is largely a result of the deterioration in underwriting, as the effect of slower HPA [home price appreciation] is not yet reflected in credit performance."[36]

---

[33] *Mortgage Lenders Loosen Standards—Despite Growing Concerns, Banks Keep Relaxing Credit-Score, Income and Debt-Loan Rules,* The Wall Street Journal, Ruth Simon, July 26, 2005.

[34] *Early Defaults Rise in Mortgage Securitizations,* Joseph A. Rocco, Moody's Investor Service, January 18, 2007.

[35] *Foreclosures Are Up on Some Mortgages,* The New York Times, Bloomberg News, September 14, 2006.

[36] *Mortgage Outlook for 2007: Bracing for a Credit Downturn*, Lehman Brothers, December 12, 2006, p. 30.

59.     In addition, Countrywide's 2006 Annual Report, as reported by the New York Times, stated: "[T]he percentage of prime borrowers encountering difficulties is rising. Delinquencies in the company's prime home equity loan portfolio totaled 2.93 percent, almost double last year's 1.57 percent."[37]

60.     A March 4, 2007 New York Times article quoted an MBS expert:

> "The problems are far broader than subprime," said Josh Rosner, a managing director at Graham-Fisher in New York and an expert on mortgage securities. Mr. Rosner says he believes that, absent a huge jump in home prices, investors will soon recognize that credit quality problems have also begun to seep into "the upper tranches" of the loan market.[38]

61.     As noted in the March 12, 2007 Credit Suisse Research report titled, "Mortgage Liquidity du Jour: Underestimated No More," greater risk exposure, increased regulation and tightening of the market was not only a subprime issue.[39]  Credit Suisse reported the following:

> While prime conforming conventional loans are still considered to be the safest credit risk, underwriting standards on these loans appeared to have eased in recent years, in-step with the broader mortgage market. For example, low documentation loans represented 36% of all PCC purchase originations in 2006 that reported documentation data, up from 24% in 2003.[40]

62.     The deterioration of the prime market became even more apparent as delinquencies more than doubled to 2.7% in April 2008 from the same month in the previous year.[41]  In fact, Thomas H. Atteberry of First Pacific Advisors noted that "[s]ubprime was the tip of the iceberg . . . [p]rime will be far bigger in its impact."[42]

---

[37] *Mortgages May Be Messier Than You Think,* The New York Times, Gretchen Morgenson, March 4, 2007.

[38] *Mortgages May Be Messier Than You Think,* The New York Times, Gretchen Morgenson, March 4, 2007.

[39] *Mortgage Liquidity du Jour: Underestimated No More*, Credit Suisse, March 12, 2007, p. 1.

[40] *Mortgage Liquidity du Jour: Underestimated No More*, Credit Suisse, March 12, 2007, p. 13.

[41] *Housing Lenders Fear Bigger Wave of Loan Defaults,* The New York Times, Vikas Bajaj, August 4, 2008.

[42] *Housing Lenders Fear Bigger Wave of Loan Defaults,* The New York Times, Vikas Bajaj, August 4, 2008.

63.     In May 2008, USA Today reported that one review found that prime loan borrowers were increasingly falling behind on their house payments:[43]

> About 2.3% of prime loans were 60 days' past due in February, the highest level in at least a decade…up from 1.4% a year ago.  Some economists, such as Brian Bethune of Global Insight and Dean Baker of the Center for Economic and Policy Research, say they think delinquencies on prime loans have likely risen further since then.  "We're seeing the prime area coming under pressure, with delinquencies moving up," Bethune says. "We're in uncharted territory, and it's definitely been affecting the prime market, although it's still not anywhere as severe as in the subprime market."[44]

64.     USA Today also reported foreclosures had risen from 0.41% in the fourth quarter of 2006 to 1.06% in the fourth quarter of 2007.  Of the prime delinquencies reported, prime ARMs represented about 15% of loans outstanding and 20% of foreclosure filings.[45]

65.     Jamie Dimon, Chairman of JP Morgan said that in August 2008 he "[e]xpected losses on prime loans at [JP Morgan] to triple in the coming months" and described the outlook for them as "terrible."[46]

66.     In August 2008, Floyd Norris of the New York Times reported that The Hope Now Alliance[47] estimated that there were more foreclosures on prime mortgages than on subprime ones.  Although there were more prime mortgages outstanding than subprime mortgages, The Hope Now Alliance believed that this showed how the foreclosure problem is spreading outside the subprime market.[48]

---

[43] First American CoreLogic Loan Performance is a proprietary mortgage servicing and securities database that maintains U.S. real estate, mortgage application, fraud, and loan performance data.  See http://www.corelogic.com/About-Us/Our-Company.aspx.

[44] *Mortgage Crisis Seeps to Prime Loans*, USA Today, Stephanie Armour, May 9, 2008.

[45] *Mortgage Crisis Seeps to Prime Loans*, USA Today, Stephanie Armour, May 9, 2008.

[46] *Housing Lenders Fear Bigger Wave of Loan Defaults,* The New York Times, Vikas Bajaj, August 4, 2008.

[47] The Hope Now Alliance is an alliance between counselors, mortgage companies, investors, and other mortgage market participants with the goal of helping homeowners in distress stay in their homes.  See http://www.hopenow.com/hopenow-aboutus.php.

[48] *Prime Foreclosures*, The New York Times, Floyd Norris, August 31, 2008.

67.     Less than a week later, Mr. Norris confirmed that there were in fact more foreclosures on prime mortgage loans than subprime ones[49] and addressed the 2006 and 2007 vintage mortgages in particular, stating that they "were very risky not just because home prices were high and lending standards low . . . . [H]omeowners who bought in 2004 and 2005 refinanced their mortgages in later years, often taking out large amounts of cash."[50]

68.     Figures released by the Mortgage Bankers Association in May 2009 suggested that prime fixed-rate loans were actually "supplanting risky subprime loans and rising adjustable-rate mortgages as the force behind the foreclosure crisis."[51]   As the Mortgage Bankers Association reported: "The foreclosure rate on prime fixed-rate loans has doubled in the last year, and, for the first time since the rapid growth of subprime lending, prime fixed-rate loans now represent the largest share of new foreclosures."[52]

69.     In September 2009, the Wall Street Journal reported that prime mortgage delinquencies were still accelerating[53] and by November 2009, The New York Times reported that a third of new foreclosures were made up of high-quality prime rate loans.[54]

70.     This sampling of news articles demonstrates that there will be numerous individualized questions of investors' knowledge based on changes in available information over time.  Indeed, Plaintiffs' definition of the proposed class includes investors who purchased from early 2006 through the present day.  In addition, I note that there were ██████████ of certificates after Wells Fargo had made available at least 12 months of monthly distribution and

---

[49] *Defaults Could net Bigger Fish,* The New York Times, Floyd Norris, September 5, 2008.

[50] *Defaults Could net Bigger Fish,* The New York Times, Floyd Norris, September 5, 2008.

[51] *More Homeowners Facing Foreclosure,* The New York Times, Jack Healy, May 29, 2009.

[52] *Delinquencies and Foreclosures Continue to climb in Latest MBA National Delinquency Survey,* Mortgage Bankers Association, May 28, 2009.

[53] *Troubles for 'Prime' Borrowers Intensify,* The Wall Street Journal, Robin Sidel, September 4, 2009.

[54] *U.S. Mortgage Delinquencies Reach a Record High,* The New York Times, David Streitfeld, November 20, 2009.

performance reports for the various trusts – which provided detailed information about the financial performance of the various classes of certificates.  These purchases were made by ███ different investors.[55]

  **E.**  **Materiality Can Be Assessed Only Pool by Pool and Certificate by Certificate.**

71.  I understand that, to establish liability, Plaintiffs must prove a misrepresentation or omission of material fact and that materiality requires showing a substantial likelihood that the information would have altered the total mix of information available to investors and would have been significant to a "reasonable investor" in the security at issue.

72.  Here, the facts that would have been significant to a reasonable investor in one certificate are not necessarily the same facts that would have been significant to reasonable investors in the other 437 certificates.  In other words, a "reasonable investor" for one certificate is not the same for all 438 certificates.  Because of the complex credit enhancement features offered by the various trusts, each certificate has a unique payment priority and thus "reasonable investors" in different certificates will have different views about what they might consider material.

73.  For example, investors who purchased the most subordinated certificate in WFMBS 2006-6 owned securities with an initial face value amount (at issuance) of $1,649,267.  Now assume that one loan in this trust defaults, leading to a loss of $250,000.  This represents a loss of approximately 15.16% of the initial face value of the most subordinated certificate.  By contrast, investors in the most senior certificate in WFMBS 2006-6 had an approximately $33,525,268 cushion, meaning that the default of this $250,000 loan would result in a loss to them only if there were an additional $33,275,268 of losses on top of the $250,000 in losses associated with the defaulted loan.  The impact of one additional defaulted mortgage on the most

---

[55] In performing this analysis, I assumed that exact duplicates of names represent the same customer.

senior certificate holders is vanishingly small.  A $250,000 level of risk may be material to the purchaser of the most subordinated certificate but is far from material for the investor in the most senior certificates.  Determining materiality will thus require an individualized inquiry among investors, certificate by certificate.

74.     Materiality will not only have to be assessed on a certificate-by-certificate basis, but also on a pool by pool basis.  For example, if it is determined that any loans deviated from the underwriting guidelines, the nature of the noncompliance will need to be assessed as some deviations from underwriting guidelines cannot create an expectation of default or loss.  For example, the failure to gather the initials of a borrower on every page of a routine form cannot reasonably create an expectation of a mortgage default, and thus, could not be material to a reasonable MBS investor.

75.     In addition, if there are loans that do not comply with the underwriting guidelines in a way that might create an increased expectation of mortgage default or losses, there is no reason to assume that the frequency of such non-compliant loans will be the same across all loan pools.  Indeed, given the material differences among loan pools in the type of loan, the time the loan was underwritten and the program and channel through which the loan was underwritten, it is clear that conclusions drawn with respect to one loan pool will have no bearing on the conclusions drawn from another loan pool.

## V.     EVALUATION OF THE MASON REPORT

### A.     Dr. Mason Admits that the MBS Market is "Segmented" Such that Different Loan Groups Contain Materially Different Loans.

76.     Dr. Mason claims that "different types of mortgage loans are securitized separately" because of a desire to have each loan pool consist of "homogenous" loans.[56]  I disagree with Dr. Mason's contention that each loan pool or category consists of "homogenous"

---

[56] Mason Report, ¶ 36.

loans.  I have concluded that there was a high level of diversity in the relevant loan characteristics across loan categories.  Setting that issue aside, however, Dr. Mason's claim that "different types of mortgage loans" exist is an admission that the loans are not "homogenous," and that, instead, they may be materially different *across* the 41 loan pools.

77.      Dr. Mason admits that the MBS market is "segmented" into "twenty-four different classes of mortgages, each potentially with unique characteristics relative to others that may be important for accurately modeling and securitizing the loans, as well as investing in the securitizations funding those loans."[57]  Dr. Mason admits that the MBS market is segmented by whether the loan is conforming versus non-conforming, whether it is prime, Alt-A or subprime, whether it is fixed-rate or adjustable-rate, and whether it is Interest-Only or non-Interest-Only. To this list he should have added other loan characteristics that are important for investors to consider, including loan maturity (15 years vs. 30 year fixed-rate loans, or 3-year vs. 5-year vs. 7-year vs. 10-year initial fixed-rate periods for Hybrid ARM loans) and whether the loan is for existing Wells Fargo customers ("Relationship" vs. "non-Relationship" ARMs).  But even setting aside these additional important loan characteristics, Dr. Mason ignores that the 17 trusts differ materially across the very characteristics he considers important in predicting performance (e.g., whether the loans are fixed or adjustable-rate, and whether they have interest-only features).

78.      For example, six of the 17 trusts are backed by 100% fixed-rate mortgage loans, i.e., no ARMs are included in the underlying pools.  See Table 2, above.  Yet there is substantial variation among these trusts with regard to, for example, the number of loans that have an interest-only feature, ranging from 100% interest-only (for WFMBS 2006-2) to only 12.64% interest-only (for the WFMBS 2006-4 Group 1 loan pool).[58]

---

[57] Mason Report, ¶ 36.

[58]  The WFMBS 2006-4 Group 1 loan pool is properly considered separately from the WFMBS 2006-4 Group 2 loan pool because there is no cross-collateralization feature between them.

79.     The other 11 trusts are backed by 100% adjustable-rate mortgages.  Once again, there is substantial variation among them with regard to the proportion of interest-only loans, ranging from 72.65% interest-only (for WFMBS 2006-AR02) to 92.81% interest-only (for WFMBS 2006-AR17).

**B.      The Mason Report Incorrectly Concludes that Loans Across Offerings are "Remarkably Similar."**

80.     Dr. Mason states that "a number of credit risk characteristics aid [one] in understanding the narrow range of loans selected for securitization in the deals that are the subject of the Complaint."[59]  He then goes on to provide statistics for three credit risk characteristics – FICO scores, original-loan-to-value (OLTV) ratios, and interest rates – leading him to conclude that "all of the Offerings reportedly presented loan pools exhibiting similar characteristics and patterns that communicated consistency and homogeneity."[60]  I have examined the descriptive statistics, as presented by Dr. Mason, of these three credit risk characteristics, and come to a different conclusion.

81.     With regard to FICO scores, Dr. Mason states, "[t]he range of weighted average FICO scores across all of the deals referenced in the Complaint is from 736 to 748, a range of only 12 points."[61]  This descriptive statistic is misleading to the extent it is meant to suggest that homogeneity exists across loan pools.  Dr. Mason is comparing averages to averages.  The data used to compute those averages are more relevant for purposes of determining whether homogeneity exists across loan pools (or for that matter, within a pool).  For example, FICO scores, even within the same trust, vary by as much as 216 points, with five trusts exhibiting even greater FICO score variation.  WFMBS 2006-AR10, for example, reports FICO scores as low as 515 and as high as 821 – a range of 306 points within this one trust alone.  The disparity

---

[59] Mason Report, ¶ 77.

[60] Mason Report, ¶ 82.

[61] Mason Report, ¶ 78.

of this credit risk characteristic between these two loans, within the same trust, indicates a lack of homogeneity among the loans within the trusts.  Indeed, taken as a whole, the FICO scores across all 17 trusts range from 515 to 825, a difference of 310 points, indicating heterogeneity as opposed to homogeneity.

82.     With regard to loan-to-value ratios, Dr. Mason states "the reported range of weighted average original loan-to-value (OLTV) was between 61% and 73%, a span of only 12%."[62]  Again, Dr. Mason's descriptive statistic is misleading.  OLTV ratios, even within the same trust, vary on average by as much as 86.5 percentage points, with 11 trusts exhibiting even greater OLTV disparity.  WFMBS 2006-06, for example, has an OLTV ratio of 6.7% for one loan, and an OLTV ratio of 100% for 27 others – a range of 93.3%.  The disparity of this credit risk characteristic between these two loans, within the same trust, again indicates a lack of homogeneity among the loans within the trusts.  Indeed, OLTV ratios across all 17 distinct trusts range from as little as 4.44% to as high as 100%, or a range of 95.56%.

83.     With regard to interest rates on the loans, Dr. Mason states "the reported range of weighted average original collateral interest rates was between 5.36% and 6.43%, with ranges of individual loan rates within deals constrained within a band of 2.5%."[63]  But, once again, this statistic is misleading.  In WFMBS 2006-AR10, for example, two loans has an interest rate of 4.12%, while another has an interest rate of 7.75% – a difference of 3.63%.  Again, the data suggests that the underlying credit risk characteristics highlighted by Dr. Mason are quite disparate and indicative of a diverse or heterogeneous, not homogeneous, loan pool.

84.     Dr. Mason's conclusion of homogeneity and consistency within the loan pools is further refuted by the rating agency AAA credit enhancement requirements for each of the 17 trusts.  As part of the process of assigning credit ratings (AAA, AA, A, etc.) to securities within

---

[62] Mason Report, ¶ 79.

[63] Mason Report, ¶ 80.

MBS offerings, the rating agencies analyze the underlying loan pool for credit quality and estimate how frequently the mortgage loans might default, and if foreclosed, how much principal loss might be experienced.  As a general rule, issuers of MBS would want an offering to consist of as many AAA-rated certificates as possible.  The rating agencies determine what percentage of the securities in an offering will receive AAA ratings, what percentage will receive AA, A, BB, and so forth.  The rating agencies analyze, with the aid of proprietary models, the underlying loan pool or pools for credit quality and decide what percentage of the offering can consist of AAA-rated securities.  The higher the percentage of AAA-rated securities offered means the less credit enhancement needed in the form of subordinate certificates.  If the credit quality of the loan pools across trusts were viewed by the rating agencies as homogeneous or consistent, one would expect to see the same level of required credit enhancements (in the form of percentage of subordinate certificates) in each of the 17 trusts.  As is shown in Tables 4 through 6 below, that is not the case: the level of credit enhancements varies significantly across the trusts and across the types of underlying loan pools.

85.     Table 4 below shows the required amount of credit enhancement/percentage of subordinate certificates needed to achieve a AAA rating for the six trusts backed by fixed rate loans:

**Table 4:  AAA Credit Enhancement Percentages for Fixed Rate Trusts**

| WFMBS | 2006-1 | 2006-2 | 2006-3 | 2006-4 | 2006-6 | 2007-11 |
|-------|--------|--------|--------|--------|--------|---------|
| AAA   | 1.80%  | 3.70%  | 3.20%  | 4.25%  | 3.05%  | 3.50%   |

86.     The required amount of credit enhancement for a AAA rating ranged from a low of 1.80% to a high of 4.25%.  Given this range, the rating agencies did not view the fixed-rate loan pools backing these trusts as homogeneous or consistent.  If these pools were homogeneous or consistent, the credit enhancement percentage amounts required by the rating agencies would have been the same.

87.     Table 5 below shows the required amount of credit enhancement/percentage of
subordinate certificates needed to achieve a AAA rating for the three trusts backed by
Relationship ARM loans:

**Table 5:  AAA Credit Enhancement Percentages for Relationship ARM Trusts**

| WFMBS | 2006-AR2 | 2006-AR10 | 2006-AR17 |
|-------|----------|-----------|-----------|
| AAA | 3.90% | 4.25% | 4.00% |

88.     The required amount of credit enhancement for a AAA rating ranged from a low
of 3.90% to a high of 4.25%.  Remarkably, this range is for offerings within a seven month
period (February 2006 through September 2006).  Given this range, the rating agencies did not
view the ARM pools backing these trusts as homogeneous or consistent.  If these pools were
homogeneous or consistent, the credit enhancement percentage amounts required by the rating
agency would have been the same.

89.     Table 6 below shows the required amount of credit enhancement/percentage of
subordinate certificates needed to achieve a AAA rating for the 10 trusts backed by non-
Relationship ARM loan pools:

**Table 6:  AAA Credit Enhancement Percentages for Non-Relationship ARM Trusts**

| WFMBS | 2006-AR1 | 2006-AR4 | 2006-AR5 | 2006-AR6 | 2006-AR8 | 2006-AR11 | 2006-AR12 (I) | 2006-AR12 (II) | 2006-AR14 (C) | 2006-AR14 (II) |
|-------|----------|----------|----------|----------|----------|-----------|---------------|----------------|---------------|----------------|
| AAA | 4.00% | 4.25% | 4.20% | 3.40% | 3.75% | 4.00% | 4.25% | 3.80% | 3.45% | 4.00% |

90.     The required amount of credit enhancement for a AAA rating ranged from a low
of 3.40% to a high of 4.25%.  This range is for offerings within a seven month period (February
2006 through September 2006).  Given this range, the rating agencies did not view the ARM
pools backing these trusts as homogeneous or consistent.  If these pools were homogeneous or
consistent, the credit enhancement percentage amounts required by the rating agencies would
have been the same.

91.     This analysis of the amount of AAA credit enhancement is consistent with my analyses described above, which show significant diversity across different loan pools in 11 important loan characteristics, and further demonstrates that Dr. Mason's assertion that loans across different trusts are similar is incorrect.  Conclusions drawn from an analysis of one loan pool cannot be transferred to another loan pool.[64]

C.     **The Mason Report's Overview of the "Economics of Securitization" Is Flawed, Misleading, and Irrelevant.**

92.     In sections III and IV of his report, Dr. Mason purportedly "provides an overview of the economics of securitization" which sets forth the economic theory Dr. Mason relies on for his analyses and conclusions.  Dr. Mason asserts that securitization of mortgage loans relies critically on the fact that the loans that make up the securitization are "consistent" and "homogeneous."

93.     Dr. Mason's characterization of the securitization process as relying critically on loans within a single trust being "homogeneous" and "consistent" is flawed and misleading.  Throughout his report, Dr. Mason uses expressions in reference to the loans underlying the trusts such as "homogeneous," "consistent," "similar" and "interrelated" which he never defines and which are inherently subjective.  His analyses and conclusions using these amorphous terms are devoid of any real economic meaning and are not generally accepted methodologies or analyses in the fields of economics or finance.

94.     Setting this issue aside, however, even if Dr. Mason were correct that loans within a given loan pool are "homogeneous" and "consistent," that is not the relevant inquiry when the putative class is defined to encompass all 17 different securitizations involving 41 different loan

---

[64] Indeed, ███████████████████████████████████████████████████████████████████████
████████████████████████████████████████████████████████████████████████████████████
████████████

pools that, as discussed earlier (and which Dr. Mason admits) differ materially with regard to a large number of important characteristics.

**D.**     **The Mason Report's Analysis of Numerosity is Flawed.**

95.     Dr. Mason Report offers a numerosity analysis based on the number of putative class members per *trust*, rather than per certificate.  For reasons discussed throughout this report, it is my opinion that any numerosity analysis performed at a trust level rather than at a certificate level is inappropriate, flawed, and misleading given the significant differences across trusts, pools, and tranches.

**VI.   ANALYSIS OF CERTAIN ASSERTIONS MADE IN THE STICKNEY DECLARATION.**

96.     I have been asked to evaluate and assess certain assertions made in the Stickney Declaration.  My conclusions on those assertions are set out below.

**A.**     **The** ██████████████████████████████████████
     ██████**Unrelated to Credit Risk Underwriting Guidelines.**

97.     Exhibit 3 to the Stickney Declaration ███████████████████████████
████████████████████████████████████████████████All ██████
██████████████████████████████████████████████████████████
████████████████████████████████████████ Regulatory or legal compliance entails making sure that federal, state or local laws intended to protect borrowers are adhered to in the underwriting process.  An example would be the Truth in Lending Act, which requires disclosures to the borrower of the costs of borrowing.

98.     ██████████████████████████████████████████████████
Given the typically limited time frame between the end of the due diligence process and the closing of the securitization, however, it would be easier for all parties involved simply to exclude the mortgage loans from the current offering, allow the lender or servicer to cure the

regulatory or document deficiencies, and include the loans, once cured, in one or more

subsequent offerings

99.     Table 7 below lists ███████████, █████████████████████████, █████████████████████████████████████████████████ ███████████████ as of the April 2011 remittance date according to Bloomberg.  To the extent ████████████████████████████████████████, their performance is

irrelevant.

**Table 7:** ██████████████████████

| ██████████████████████████████████████ | Loan Status as of February 2011 |
|---|---|
| | Current |
| | Irrelevant |
| | Paid in full |
| | Current |
| | Current |
| | Irrelevant |
| | Current |
| | Irrelevant |
| | Irrelevant |
| | Paid in full |
| | Current |
| | Irrelevant |
| | Current |
| | Irrelevant |
| | Irrelevant |
| | Paid in full |

100. ████████████████████████████████████

████████████████████████████████████████████

The performance of these loans would appear to support this conclusion. Based on the information available, my analysis of the status of these loans shows that none is in default.

**B.**     **The** ███████████████████████████████████████ **are**
**_De Minimus_ and Not Relevant to Any Issue on Class Certification.**

101.     Exhibit 4 to the Stickney Declaration consists of ████████████████

████████████████████████████████████████████████████████████████████████

Exhibit 5 to the Stickney Declaration is a chart purporting to be pay histories, obtained from

Bloomberg as of January 2011, ███████████████████████

102.     The ███████████████████████████████████████

████████████████████████████████████████████████████████████████████

████████████████████████████████████████████████████████████████████████

███████████████████████████████████████████████████████████

██████████████████████████████████████████████████████████

██████████████████████████████████████████████████████████

███████████████████████████████████████████████████.

103.     █████████████ listed in Exhibit 5, ███████████   ██████████████

████████████████████████████████████████████████████████████████████████

██████████████████████████████████████████████████████████

███████████████████████████████████████████████████████████

██████████████████████████████████████████████████.

104.     ████████████████████████████████████████████████████

████████████████████████████████████████████████████████████████████

█████████████████████████████████████   it would be impossible to derive any

meaningful conclusion as to their relevance.

## VII.     ANALYSES OF CERTAIN TRANSACTIONS IN THE SECURITIES AT ISSUE IN THIS MATTER

105.     I have been asked to perform certain analyses of the transactions in the securities

by Plaintiffs and other putative class members.  To do these analyses, I used the initial offering

information provided by Wells Fargo along with transactional and holding data produced by Plaintiffs and third party entities.

106.    To test "numerosity," I performed an analysis to determine the number of unique potential class members who purchased certificates in two trusts:  WFMBS 2006-6 and WFMBS 2006-AR10.  For each of these trusts, I determined the number of certificates having 5 or fewer unique potential class members, the number of certificates having 10 or fewer unique potential class members and the number of certificates having 40 or fewer unique potential class members.

107.    WFMBS 2006-6 consists of 33 certificates.  Of these 33 certificates, 

108.    WFMBS 2006-AR10 consists of 22 certificates.  Of these 22 certificates,

109.

---

[65] See Exhibit 20.  For this analysis, each unique account number within the third-party securities transaction data is assumed to be a unique potential class member.  One potential class member could in fact have more than one account number.  Thus, my calculations are conservative in nature because I consider each unique account number to be a unique potential class member.

[66] See Exhibit 21.  For this analysis, each unique account number within the third-party securities transaction data is assumed to be a unique potential class member.  One potential class member could in fact have more than one account number.  Thus, my calculations are conservative in nature because I consider each unique account number to be a unique potential class member.

ata regarding these transactions was

██████████████████████████████████████████ the publication of the Q4 2007 Bernstein Litowitz newsletter entitled "Fingerprints of Fraud in the Mortgage Mess."

110.   ███████████████████████████████████ to ACERA's October 25, 2007 Board meeting.

111.   ████████████████████████████████████████

██████████████████████████████████████.[68]

112.   A number of mortgage originators are included in the putative class proposed by Plaintiffs, including, for example: ████████████████████████████████

███████████████████████████████████████████████

███████████████████.[69]

113.   Certain putative class members sold their securities after the date of suit at various different sales prices.  For example, ██████████████████████████████

████████████████████████ both invested in invested in Tranche ████ of WFMBS

████████   ██████   ████ a portion of its holdings in ████████████████████████

and ████████████ the same security in ██████████████████████████[70]

114.   Certain putative class members appear to be foreign entities, including, for example, ██████████████████████████████████████████

among others.

115.   Subsequent to 2006, ████████████████████████████████████████

████████████, and its related entities, has purchased over ██████████ of WFMBS.[71]

---

obtained from the Stickney Declaration.

[68] ████████████████████████████████████████████████

███████████████████████

[69] 3rd Party transaction and holding data.

[70] ████████████████████████████████████████████████

██████████████

[71] In this context, ██████████ and related entities refers to all WFMBS customers with the phrase ████████████

116.    ████████ has cumulative purchases of more than ████████ of the securities at issue here, including purchases subsequent to ████████ of more than ████████.[72]

117.    As of the March 25, 2011 remittance report, WFMBS 2006-AR10 experienced $172,554,625.80 in cumulative realized principal losses since issuance, representing approximately 5.9% of the trust's $2,942,525,599.81 total certificate issuance amount.[73]

118.    As of the March 25, 2011 remittance report, WFMBS 2007-11 experienced $69,867,191.21 in cumulative realized principal losses since issuance, representing approximately 1.77% of the trust's $3,954,809,375.84 total certificate issuance amount.[74]

119.    Based on the March 25, 2011 remittance report, WFMBS 2006-1 had experienced $962,731.29 in cumulative realized principal losses since issuance, representing approximately 0.21% of the trust's $450,447,670.64 total certificate issuance amount.[75]

120.    I have been asked to identify certain entities that are named as defendants in other MBS-related litigations and that purchased the securities at issue in this matter.  The other MBS-related litigations in which these entities are named defendants are ████████ ████████████████████████████████ ████████ Attached as Exhibit 24 is a listing of the entities that are named as defendants in those litigations and that purchased the securities at issue in this matter.

---

or ████████ n their name.  Further, we do not assert that we have the full population of transactions, therefore the total amount represent a "minimum" based on documents produced by Wells Fargo, Plaintiffs, and third party entities that contain information regarding investor transactions and portfolio holdings.

[72] In this context, ████████ includes related entities and refers to investors with the phrase ████████ ████████ in their names.  Further, as we do not have access to a full population of transactions, this total amount represents a "minimum" based on information regarding investor transactions and portfolio holdings found in documents produced by Wells Fargo, Plaintiffs, and third party entities.

[73] WFMBS 2006-AR10 Remittance Report, March 2011.

[74] WFMBS 2007-11 Remittance Report, March 2011.

[75] WFMBS 2006-1 Remittance Report, March 2011.

# EXHIBIT 1



Exhibit 1

## Stephen D. Prowse, Ph.D, CFA

Senior Managing Director

### Dallas

2001 Ross Avenue,
Suite 400
Dallas, TX 75201

Tel (214) 397-1696
Fax (214) 397-1784

Stephen.prowse@fticonsulting.com

## Employment

1989-1994: Economist, Federal Reserve Board

1992-1993: Economist, Bank for International Settlements (on leave from FRB)

1994-1998: Senior Economist & Policy Advisor, Federal Reserve Bank of Dallas

1997-1998: Adjunct Professor, Southern Methodist University

1998-2000: Director, PricewaterhouseCoopers LLP

2000-2003: Principal, KPMG LLP

2003-present: Senior Managing Director, FTI Consulting, Inc.

## Background

Stephen Prowse is a Senior Managing Director in FTI Consulting, Inc.'s Forensic practice in Dallas, where he provides economic, financial, statistical and valuation analysis to clients involved in litigation, arbitration, mediation and other contexts where parties are engaged in complex business disputes.  He specializes in providing advisory and expert witness services to clients involved in antitrust, intellectual property, securities, valuation, and lost profits matters.  He has offered expert testimony in all of these areas.

Dr. Prowse's clients represent the Financial Services, Retail, Manufacturing, Oil and Gas, Healthcare, Trucking and Transportation, Consumer Goods, Auto and Telecommunications Industries.

Dr. Prowse has a Ph.D in economics from UCLA and is a CFA Charterholder.  Prior to joining FTI, Dr. Prowse was a Partner (Principal) in KPMG LLP's Forensic Practice. Prior to his consulting career, Dr. Prowse was a Senior Economist and Policy Advisor in the Federal Reserve System, where he provided economic and financial policy advice to the Chairman of the Federal Reserve Board and the President of the Federal Reserve Bank of Dallas on economic and financial matters.  He has also served as an Adjunct Professor at the Cox School of Business, Southern Methodist University.  He has published numerous articles in, and has served as a referee for, academic research journals such as the *Journal of Finance*, *Journal of Financial Economics* and *Journal of Banking and Finance*.



Exhibit 1

**Selected Engagement Experience**

Securities/Fraud

Dr. Prowse has extensive experience in assessing damages in securities-related cases, including 10b-5 class action lawsuits.  He has valued corporate equities, bonds, futures, options and other derivative securities in a litigation context.  He has performed event studies, developed appropriate peer groups, and isolated economy-wide, industry-specific and company-specific factors impacting a company's stock price.  He has constructed probabilistic financial trading models to track "ins-and-outs" traders and retention shareholders. He has also valued both public and private firms in the retail, mining, trucking, energy and sports-related industries.

Antitrust

Dr. Prowse has provided advisory services to clients involved in antitrust litigation.  He has performed studies to define the relevant market, assessed the competitive attributes of markets, performed pricing studies, estimated price elasticities of demand and supply, analyzed markets in competitive, monopolistic and oligopolistic environments, and estimated damages.  He has also evaluated the competitive attributes of markets and firm's business practices to assess the firm's vulnerability to antitrust lawsuits.

Intellectual Property

Dr. Prowse has assessed economic damages and defined the market in intellectual property matters, including patent infringement, copyright and trade secrets cases.  He has calculated reasonable royalties, lost profits, lost convoyed sales, damages through price erosion and unjust enrichment in such cases.  He has also offered expert testimony in such matters.

Statistical and Econometric Analysis

Dr. Prowse has provided statistical analysis to clients involved in many types of disputes.  He has experience in applying statistical, sampling, econometric, and regression principles in determining lost profits in breach of contract suits, lost wages and lost commissions in wrongful termination suits, and damages in antitrust and intellectual property disputes.

**Education & Professional Affiliations**

Dr. Prowse holds a Ph.D in economics from UCLA and is a CFA Charterholder.  He is a member of the American Economic Association, the American Finance Association, and the CFA Institute.



Exhibit 1

**Business and Academic Publications**

"Dura's Impact on Damages", with Peri Nielsen, <u>Insights The Corporate & Securities Law Advisor</u>, Volume 22 Number 7, July 2008.

"Measuring Market Power in the Steel Industry", with Dan Slottje and Esfandiar Maasoumi, in <u>Measuring Market Power</u>, D.J. Slottje (ed.), Elsevier Science B.V. 2002.

"Antitrust Policy in Mexico", with Dan Slottje, <u>Law and Business Review of the Americas</u>, Summer 2001.

"The Private Equity Market", with George Fenn and Nellie Liang, in <u>The Handbook of Corporate Finance</u>, 2002.

"Angel Investors and the Angel Capital Electronic Network (ACE-Net)", with Zoltan Acs, in <u>Bridging the Entrepreneurial Financing Gap:  Linking Government with Regulatory Policy</u>, Michael J. Whincop (ed.), Sydney:  Federated Press 2001.

"Trends and Prospects in Venture and Angel Investments in New Media Companies", working paper, 2000.

"Shareholder Litigation against Boards of Directors," co-authored with Larry Ranallo, in Weil, Wagner and Frank (eds.), <u>Litigation Services Handbook:  The Role of the Financial Expert</u>, 3rd edition (Wiley, NY).

"Corporate Governance and Corporate Finance in East Asia:  What can we Learn from the Industrialized Countries?"  <u>Banker's Journal Malaysia</u>, March 1999.

"Corporate Governance:  Emerging Issues and Lessons from East Asia", <u>World Bank Discussion Paper #24</u>, 1998.

"Corporate Control in Commercial Banks", <u>The Journal of Financial Research</u>, 1997.

Alternative Models of Financial System Development", in Edey (ed.) <u>The Future of the Financial System</u>, Proceedings of the 1996 Conference of the Reserve Bank of Australia.

"Corporate Governance in Eastern Europe and Russia:  The Role of Banks" with Peter Dittus, in Gray, Rapaczinski, and Stern, <u>Corporate Governance in the Transition Countries</u> (1995:  Blackwell).

"Corporate Finance and Governance in an International Perspective:  A Survey of Corporate Control Mechanisms Among Large Firms in the U.S., U.K., Japan and Germany", <u>Financial Markets, Institutions and Instruments</u>, Volume 4 Number 1,1995.

"The Structure of Corporate Ownership in Japan", <u>The Journal of Finance</u>, 47 (3), 1992.



Exhibit 1

"Institutional Investment Patterns and Corporate Financial Behavior in the U.S. and Japan", <u>The Journal of Financial Economics</u>, 27 (1), 1991.

"Angel Investors and the Market for Angel Investments", <u>The Journal of Banking and Finance</u>, August 1998.

"Innovation and Finance in High-Tech Firms", with George Fenn and Nellie Liang, working paper presented at the Innovation and Finance Conference at Columbia Law School, December 1997.

"An Economic Analysis of the Private Equity Market", with George Fenn and Nellie Liang, <u>Financial Markets, Institutions and Instruments</u>, Volume 6, Number 4, 1997.

"The Economics of the Private Placement Market:  A New Look", with Mark Carey, John Rea, and Greg Udell, <u>Financial Markets, Institutions and Instruments</u>, Volume 2 Number 3, 1993.

"A Look at America's Corporate Finance Markets", <u>The Southwest Economy 2</u>, 1996.

"Exploring Aggregate Asset Price Fluctuations Across Countries:  Measurement, Determinants and Monetary Policy Implications", with Claudio Borio, <u>Bank for International Settlements Economic Paper</u>, No. 40, 1994.

"Recent Developments in Corporate Finance", with John Rea, Lee Crabbe, and Mark Warshawsky, Federal Reserve Bulletin, August 1990.



Exhibit 1

# STEPHEN D. PROWSE

# DEPOSITION TESTIMONY

Corey Airport Services, Inc., and William E. Corey, Plaintiffs, v. The City of Atlanta, Clear Channel Outdoor, Inc.* d/b/a Clear Channel Airports, Clear Channel Airports of Georgia, Inc., f/k/a Transportation Media, Inc. et al., Civil Action No. 1:04-CV-3243 (In the United States District Court for the Northern District of Georgia, Atlanta Division) (May 2007)

Fair Isaac Corporation*, Plaintiff, vs. Texas Mutual Insurance Company, Defendant, Case No. 4:05-CV-03007 (In the United States District Court for the Southern District of Texas, Houston Division) (June 2007)

Avago Technologies General IP PTE Ltd. and Avago Technologies ECBU IP Ltd.*, Plaintiffs, v. Elan Microelectronics Corp., a Taiwanese Corporation, and Elan Information Technology Group, a California corporation, Defendants.  Case 5:04-cv-05385-JW (United States District Court, Northern District of California) (July 2007)

Mannatech, Inc. Plaintiff, v. Glycobiotics International, Inc.* Defendant.  Civil No. 3-06-CV-0471-G  ECF (In the United States District Court for the Northern District of Texas, Dallas Division) (July 2007)

A. Vernon Wright and Dynoil Refining LLC, a Louisiana limited liability company, Plaintiffs, vs. Lehman Brothers Holdings Inc., Lehman Brothers Inc.*, Carlos Fierro, Jeffrey Turnbaugh, Andrew Malik et al, Defendants. No. BC366895 Related to No. BC339157 (Superior Court of the State of California, County of Los Angeles) (October 2007)

Tessera, Inc.*, Claimants and Counter-respondent vs. Amkor Technology, Inc., Respondents and Counter-claimant (International Court of Arbitration of the International Chamber of Commerce, Ref. No.: 14 268/EBS) (January 2008)

In re Petco Corporation* Securities Litigation.  Case No. 05-CV-0823-H (RBB) (United States District Court, Southern District of California) (March 2008)

Net2Phone, Inc., Plaintiff, v. eBay, Inc.*, Skype Technologies SA, Skype, Inc., et al., Defendants. Case No. 06-2469-KSH-PS (United States District Court for the District of New Jersey) (June 2008)

In the Matter of Certain Semiconductor Chips with Minimized Chip Package Size and Products Containing Same (III).  Tessera, Inc.*, Complainant.  Investigation No. 337-TA-630 (United States International Trade Commission, Washington, D.C.) (August 2008)



Exhibit 1

Starz Entertainment, LLC*, Plaintiff v. Buena Vista Television, Inc., Defendant.  Case No. CV07-01895VBF(PJWx) (United States District Court, Central District of California, Western Division) (August 2008)

Rambus Inc., Plaintiff v. Micron Technology, Inc.*, and Micron Semiconductor Products, Inc., Defendants.  Case No. C06-00244 (United States District Court, Northern District of California, San Jose Division) (October 2008)

Georgia Hensley, et al, Individually and as Class Representatives on Behalf of All Similarly Situated Persons, Plaintiffs, vs. Computer Sciences Corporation, et al. Defendants. No.: CV-2005-059-3 (In the Circuit Court of Miller County, Arkansas) (December 2008)

United States Securities and Exchange Commission, Plaintiff, vs. Robert A. Berlacher*, Lancaster Investment Partners, L.P. et al., Defendants.  Civil Action No. 07-3800 – ER (In the United States District Court for the Eastern District of Pennsylvania) (March 2009)

Glazer's Wholesale Drug Company, Inc. and Glazer's Distributors of Louisiana, Inc. Plaintiffs, v. Klein Foods, Inc. d/b/a Rodney Strong Vineyards*, Defendant.  Civil Action No. 3-08CV0774-L (In the United States District Court, Northern District of Texas, Dallas Division) (April 2009)

In the Matter of Certain Mobile Telephones and Wireless Communication Devices Featuring Digital Cameras, And Components Thereof.  Eastman Kodak Company*, Complainant.  Investigation No. 337-TA-663 (United States International Trade Commission, Washington, D.C.) (July 2009)

In the Matter of Certain Digital Cameras.  Eastman Kodak Company*, Respondent.  Investigation No. 337-TA-671 (United States International Trade Commission, Washington, D.C.) (August 2009)

United States Securities and Exchange Commission, Plaintiff, vs. Andreas Badian* et al., Defendants. No. 06-2621 LTS (DFE) (In the United States District Court, Southern District of New York) (March 2010)

United States Securities and Exchange Commission, Plaintiff, vs. Andreas Badian* et al., Defendants. No. 06-2621 LTS (DFE) (In the United States District Court, Southern District of New York) (April 2010)

EBAY Inc.*, Plaintiff, vs. IDT Corp., IDT Telecom, Inc., Union Telecard Alliance, LLC, and NET2PHONE, INC., Defendants. No. 4:08-cv-04015-HFB (United States District Court Western District of Arkansas Texarkana Division) (June 2010)

John Mezzalingua & Associates, Plaintiff, vs. PCT International*, Defendant. No. 5:09-CV-00410-RF (United States District Court Western District of Texas San Antonio Division) (June 2010)

SmithKline Beecham Corporation, d/b/a GlaxoSmithKline*, Plaintiff, v. Abbott Laboratories, Defendant. No. 07-05702 (CW) (United States District Court Northern District of California Oakland Division) (June 2010)



Exhibit 1

In the Matter of Certain Mobile Communications and Computer Devices and Components Thereof. Apple, Inc.* Complainant, Investigation No. 337-TA-704 (United States International Trade Commission, Washington, D.C.) (August 2010)

Amkor Technology, Inc., Claimant and Counter-respondent, v. Tessera, Inc., Respondent and Counter-claimant (International Court of Arbitration of the International Chamber of Commerce, Ref. No. 16 531/VRO) (November 2010)

In the Matter of Certain Personal Data and Mobile Communications Devices and Related Software Thereof Apple, Inc.* Investigation No. 337-TA-710(United States International Trade Commission, Washington, D.C.) (April 2011)

Retained by party indicated by a *.



Exhibit 1

# STEPHEN D. PROWSE

## TRIAL/ARBITRATION TESTIMONY

Tessera, Inc.*, Claimants and Counter-respondent vs. Amkor Technology, Inc., Respondents and Counter-claimant (International Court of Arbitration of the International Chamber of Commerce, Ref. No.: 14 268/EBS) (April 2008)

In re: Crosswinds at Lone Star Ranch 1000, Ltd., Debtor.  Case No. 08-40262 (Chapter 11) (In the United States Bankruptcy Court for the Eastern District of Texas, Sherman Division) (July 2008)

In the Matter of Certain Semiconductor Chips with Minimized Chip Package Size and Products Containing Same (III).  Tessera, Inc.*, Complainant.  Investigation No. 337-TA-630 (United States International Trade Commission, Washington, D.C.) (October 2008)

In re: Crosswinds at Lone Star Ranch 1000, Ltd., Debtor.  Case No. 08-40262 (Chapter 11) (In the United States Bankruptcy Court for the Eastern District of Texas, Sherman Division) (October 2008)

In the Matter of Arbitration between American Wireless License Group, LLC, Claimant, against Harvey P. White, Scot B. Jarvis, Susan G. Swenson, Thomas J. Bernard, Jeffrey P. Williams, Anthony R. Chase, Michael B. Targoff, Jill E. Barad, Robert C. Dynes, James E. Hoffman, and Stewart Douglas Hutcheson, Respondents* (American Arbitration Association Case No. 71 181 Y 00124 07) (November 2008)

Avago Technologies General IP PTE Ltd. and Avago Technologies ECBU IP Ltd.*, Plaintiffs, v. Elan Microelectronics Corp., a Taiwanese Corporation, and Elan Information Technology Group, a California corporation, Defendants.  Case 5:04-cv-05385-JW (United States District Court, Northern District of California) (April 2009)

In the Matter of Certain Mobile Telephones and Wireless Communication Devices Featuring Digital Cameras, And Components Thereof.  Eastman Kodak Company*, Complainant.  Investigation No. 337-TA-663 (United States International Trade Commission, Washington, D.C.) (October 2009)

United States Securities and Exchange Commission, Plaintiff, vs. Robert A. Berlacher*, Lancaster Investment Partners, L.P. et al., Defendants.  Civil Action No. 07-3800 – ER (In the United States District Court for the Eastern District of Pennsylvania) (March 2010)

In the Matter of Certain Mobile Communications and Computer Devices and Componenets Thereof, Investigation No. 337-TA-704 (United States International Trade Commission, Washington, D.C.) (November 2010)



Exhibit 1

Amkor Technology, Inc., Claimant and Counter-respondent, v. Tessera, Inc., Respondent and Counter-claimant (International Court of Arbitration of the International Chamber of Commerce, Ref. No. 16 531/VRO) (December 2010)

SmithKline Beecham Corporation, d/b/a GlaxoSmithKline*, Plaintiff, v. Abbott Laboratories, Defendant. No. 07-05702 (CW) (United States District Court Northern District of California Oakland Division) (April 2011)


Retained by party indicated by a *.

# EXHIBIT 2

## Exhibit 2
## List of Information Considered

| Document Ranges | | | |
|---|---|---|---|
| **Begin Bates** | **End Bates** | **Begin Bates** | **End Bates** |
| BARC000001 | BARC000013 | MS0000000001 | MS0000000419 |
| BGIM 1 | BGIM 1473 | NTC000001 | NTC000074 |
| BS0000000001 | BS0000000033 | RBS0000000001 | RBS0000004213 |
| CITI0000000001 | CITI0000004006 | UBS0000000001 | UBS0000027341 |
| CS0000000001 | CS0000034475 | WFMBS000012642 | WFMBS000030369 |
| DB0000000001 | DB0000004275 | WFMBS000063925 | WFMBS000139041 |
| DIA 000001 | DIA 001383 | WFMBS000148568 | WFMBS000151145 |
| GS0000000001 | GS0000075101 | WFMBS003887652 | WFMBS003941911 |
| LS0000001 | LS0000636 | WFA0027020 | WFA0027059 |
| MASON 00000001 | MASON 00009991 | WFA0027061 | WFA0027156 |
| MH-WF 000001 | MH-WF 040325 | | |

| Individual Documents | | | |
|---|---|---|---|
| WFA0027164.pdf | GS0000007504.xls | UBS0000023701.csv | GS0000024556.xls |
| WFA0027169.pdf | GS0000008090.xls | UBS0000023718.xls | GS0000024560.xls |
| WFA0027170.pdf | GS0000008091.xls | UBS0000023938.xls | GS0000024573.xls |
| WFA0027175.pdf | GS0000008093.xls | UBS0000024053.xls | GS0000024576.xls |
| WFA0027176.pdf | GS0000008124.xls | UBS0000024179.csv | GS0000024729.xls |
| WFA0027181.pdf | GS0000008125.xls | UBS0000024529.xls | GS0000024849.xls |
| WFA0027182.pdf | GS0000075098.xls | UBS0000024557.xls | GS0000024851.xls |
| WFA0027186.pdf | GS0000008132.xls | UBS0000024599.csv | GS0000024858.xls |
| WFA0027190.pdf | GS0000008144.xls | UBS0000025005.xls | GS0000024879.xls |
| CITI0000000005.xls | GS0000008153.xls | UBS0000025225.xls | GS0000024944.xls |
| CITI0000000008.xls | GS0000008154.xls | UBS0000025267.xls | GS0000024949.xls |
| CITI0000000036.xls | GS0000008159.xls | UBS0000025306.xls | GS0000024955.xls |
| CITI0000000070.xls | GS0000008162.xls | UBS0000025333.xls | GS0000024973.xls |
| CITI0000000085.xls | GS0000008183.xls | UBS0000025348.xls | GS0000024984.xls |
| CITI0000000097.xls | GS0000008213.xls | UBS0000025384.xls | GS0000024990.xls |
| CITI0000000112.xls | GS0000008243.xls | UBS0000025423.xls | GS0000024998.xls |
| CITI0000000182.xls | GS0000008273.xls | UBS0000025462.xls | GS0000024999.xls |
| CITI0000000857.xls | GS0000008289.xls | UBS0000025501.xls | GS0000025005.xls |
| CITI0000001115.xls | GS0000008319.xls | UBS0000025540.csv | GS0000025018.xls |
| CITI0000001127.xls | GS0000008349.xls | UBS0000025859.csv | GS0000025023.xls |
| CITI0000001128.xls | GS0000008365.xls | UBS0000026178.xls | GS0000025025.xls |
| CITI0000001165.xls | GS0000008395.xls | UBS0000026473.csv | GS0000025039.xls |
| CITI0000001816.xls | GS0000008425.xls | UBS0000026858.xls | GS0000025078.xls |
| CITI0000002081.xls | GS0000008428.xls | UBS0000027289.xls | GS0000025133.xls |
| CITI0000002093.xls | GS0000008431.xls | UBS0000027336.xls | GS0000025169.xls |
| CITI0000002094.xls | GS0000008449.xls | UBS0000027339.xls | GS0000025228.xls |
| CITI0000002110.xls | GS0000008507.xls | RBS0000004187.xls | GS0000025262.xls |
| CITI0000002120.xls | GS0000008530.xls | MS0000000001.xls | GS0000025502.xls |
| CITI0000002379.xls | GS0000008534.xls | MS0000000009.xls | GS0000025687.xls |
| CITI0000003054.xls | GS0000008536.xls | MS0000000016.xls | GS0000025699.xls |
| CITI0000003055.xls | GS0000008548.xls | MS0000000024.xls | GS0000025707.xls |
| CITI0000003056.xls | GS0000010936.xls | MS0000000031.xls | GS0000025996.xls |
| CITI0000003064.xls | GS0000010939.xls | MS0000000038.xls | GS0000025999.xls |
| CITI0000003092.xls | GS0000010940.xls | MS0000000045.xls | GS0000026221.xls |
| CITI0000003125.xls | GS0000010941.xls | MS0000000052.xls | GS0000026225.xls |
| CITI0000003135.xls | GS0000010942.xls | MS0000000059.xls | GS0000026238.xls |
| CITI0000003142.xls | GS0000010952.xls | MS0000000066.xls | GS0000026251.xls |
| CITI0000003158.xls | GS0000010956.xls | MS0000000073.xls | GS0000026327.xls |
| CITI0000003172.xls | GS0000010958.xls | MS0000000101.xls | GS0000026418.xls |
| CITI0000003206.xls | GS0000010969.xls | MS0000000108.xls | GS0000026439.xls |

Exhibit 2
## List of Information Considered

**Individual Documents (Continued)**

| | | | |
|---|---|---|---|
| CITI0000003221.xls | GS0000010976.xls | MS0000000116.xls | GS0000026636.xls |
| CITI0000003233.xls | GS0000010983.xls | MS0000000124.xls | GS0000026932.xls |
| CITI0000003248.xls | GS0000010984.xls | MS0000000131.xls | GS0000027131.xls |
| CITI0000003356.xls | GS0000010985.xls | MS0000000138.xls | GS0000027427.xls |
| CITI0000003752.xls | GS0000010996.xls | MS0000000145.xls | GS0000027723.xls |
| CITI0000003753.xls | GS0000011010.xls | MS0000000080.xls | GS0000028053.xls |
| CITI0000003845.xls | GS0000011022.xls | MS0000000087.xls | GS0000028385.xls |
| CITI0000003853.xls | GS0000011195.xls | MS0000000094.xls | GS0000028683.xls |
| CITI0000003875.xls | GS0000011304.xls | MS0000000154.xls | GS0000028999.xls |
| CITI0000003880.xls | GS0000013344.xls | MS0000000161.xls | GS0000029021.xls |
| CITI0000003942.xls | GS0000013368.xls | MS0000000168.xls | GS0000029245.xls |
| CS0000000004.xls | GS0000013402.xls | MS0000000175.xls | GS0000029266.xls |
| CS0000000068.xls | GS0000013439.xls | MS0000000182.xls | GS0000029499.xls |
| CS0000000188.xls | GS0000013440.xls | MS0000000189.xls | GS0000029503.xls |
| CS0000000242.xls | GS0000013442.xls | MS0000000196.xls | GS0000029514.xls |
| CS0000000262.xls | GS0000013452.xls | MS0000000204.xls | GS0000029737.xls |
| CS0000000272.xls | GS0000013453.xls | MS0000000211.xls | GS0000030007.xls |
| CS0000000278.xls | GS0000013476.xls | MS0000000227.xls | GS0000030042.xls |
| CS0000000878.xls | GS0000013499.xls | MS0000000234.xls | GS0000030315.xls |
| CS0000001178.xls | GS0000014995.xls | MS0000000242.xls | GS0000030359.xls |
| CS0000001458.xls | GS0000015879.xls | MS0000000245.xls | GS0000030370.xls |
| CS0000001465.xls | GS0000015894.xls | MS0000000252.xls | GS0000030377.xls |
| CS0000001472.xls | GS0000016342.xls | MS0000000260.xls | GS0000030405.xls |
| CS0000001479.xls | GS0000017838.xls | MS0000000267.xls | GS0000030422.xls |
| CS0000001493.xls | GS0000019470.xls | MS0000000274.xls | GS0000030646.xls |
| CS0000001500.xls | GS0000020298.xls | MS0000000282.xls | GS0000030714.xls |
| CS0000001507.xls | GS0000021174.xls | MS0000000289.xls | GS0000030717.xls |
| CS0000001514.xls | GS0000022050.xls | MS0000000297.xls | GS0000030720.xls |
| CS0000001523.xls | RBS0000000003.xls | MS0000000305.xls | GS0000030729.xls |
| CS0000002187.xls | RBS0000000021.xls | MS0000000312.xls | GS0000030937.xls |
| CS0000002849.xls | RBS0000000035.xls | MS0000000336.xls | GS0000030989.xls |
| CS0000002995.xls | RBS0000000067.xls | MS0000000352.xls | GS0000031024.xls |
| CS0000002999.xls | RBS0000000089.xls | MS0000000359.xls | GS0000031220.xls |
| CS0000003003.xls | RBS0000000091.xls | MS0000000367.xls | GS0000031253.xls |
| CS0000003077.xls | RBS0000000093.xls | MS0000000374.xls | GS0000031258.xls |
| CS0000003115.xls | RBS0000000146.xls | MS0000000390.xls | GS0000031292.xls |
| CS0000003140.xls | RBS0000001935.xls | MS0000000397.xls | GS0000031333.xls |
| CS0000003145.xls | RBS0000001959.xls | MS0000000405.xls | GS0000031427.xls |
| CS0000003403.xls | RBS0000001983.xls | MS0000000413.xls | GS0000031670.xls |
| CS0000003627.xls | UBS0000000002.xls | DB0000004206.xlsx | GS0000031684.xls |
| CS0000003897.xls | UBS0000000026.xls | CS0000027699.xls | GS0000031708.xls |
| CS0000004025.xls | UBS0000000077.xls | CS0000027701.xls | GS0000031710.xls |
| CS0000004199.xls | UBS0000000103.xls | CS0000027703.xls | GS0000031992.xls |
| CS0000004327.xls | UBS0000000107.xls | CS0000027754.txt | GS0000032000.xls |
| CS0000004501.xls | UBS0000000707.xls | CS0000027763.txt | GS0000032002.xls |
| CS0000004503.xls | UBS0000001007.xls | CS0000027771.txt | GS0000032203.xls |
| CS0000005110.xls | UBS0000001287.xls | CS0000027780.xls | GS0000032401.xls |
| CS0000006767.xls | UBS0000001294.xls | CS0000027781.xls | GS0000032403.xls |
| CS0000006770.xls | UBS0000001301.xls | CS0000027782.xls | GS0000032406.xls |
| CS0000006774.xls | UBS0000001308.xls | CS0000027786.xls | GS0000032411.xls |
| CS0000007176.xls | UBS0000001316.xls | CS0000027788.xls | GS0000032417.xls |
| CS0000007338.xls | UBS0000001317.xls | CS0000027790.xls | GS0000032537.xls |
| CS0000008231.xls | UBS0000001842.xls | CS0000027940.xls | GS0000032549.xls |
| CS0000008284.xls | UBS0000004966.xls | CS0000028082.xls | GS0000036826.xls |
| CS0000008290.xls | UBS0000004975.xls | CS0000028084.xls | GS0000041108.xls |
| CS0000008298.xls | UBS0000004976.xls | CS0000028086.xls | GS0000041111.xls |

Exhibit 2

## List of Information Considered

**Individual Documents (Continued)**

| | | | |
|---|---|---|---|
| CS0000008306.xls | UBS0000004983.csv | CS0000028096.xls | GS0000045539.xls |
| CS0000009326.xls | UBS0000005489.xls | CS0000028106.xls | GS0000049823.xls |
| CS0000009332.xls | UBS0000005493.xls | CS0000028204.xls | GS0000049831.xls |
| CS0000009338.xls | UBS0000005534.xls | CS0000028209.xls | GS0000049841.xls |
| CS0000009344.xls | UBS0000005571.xls | CS0000028214.xls | GS0000054260.xls |
| CS0000009347.xls | UBS0000005581.xls | CS0000028215.xls | GS0000054615.xls |
| CS0000009416.xls | UBS0000005977.xls | CS0000028365.xls | GS0000054643.xls |
| CS0000009893.xls | UBS0000006023.csv | CS0000028945.htm | GS0000054677.xls |
| CS0000010806.xls | UBS0000006528.csv | CS0000028949.xls | GS0000054686.xls |
| CS0000011105.xls | UBS0000007585.csv | CS0000029165.xls | GS0000054709.xls |
| CS0000011405.xls | UBS0000008078.xls | CS0000029173.xls | GS0000054717.xls |
| CS0000011638.xls | UBS0000008079.xls | CS0000029174.xls | GS0000055033.xls |
| CS0000011641.xls | UBS0000008080.xls | CS0000029284.xls | GS0000055820.xls |
| CS0000011794.xls | UBS0000008139.xls | CS0000029301.xls | GS0000056211.xls |
| CS0000011979.xls | UBS0000008171.xls | CS0000029305.xls | GS0000056227.xls |
| CS0000012255.xls | UBS0000008203.xls | CS0000029306.xls | GS0000056886.xls |
| CS0000012423.xls | UBS0000008223.xls | CS0000029446.xls | GS0000057073.xls |
| CS0000012710.xls | UBS0000008230.xls | CS0000029455.xls | GS0000057203.xls |
| CS0000012901.xls | UBS0000008237.xls | CS0000029456.txt | GS0000057509.xls |
| CS0000013201.xls | UBS0000008687.xls | CS0000029473.xls | GS0000060206.xls |
| CS0000013490.xls | UBS0000008690.csv | CS0000029482.xls | GS0000060513.xls |
| CS0000013677.xls | UBS0000009263.xls | CS0000029616.xls | GS0000060858.xls |
| CS0000013679.xls | UBS0000009303.xls | CS0000029741.xls | GS0000061495.xls |
| CS0000013930.xls | UBS0000009699.csv | CS0000029885.txt | GS0000062150.xls |
| CS0000013939.xls | UBS0000009727.csv | CS0000029900.txt | GS0000062217.xls |
| CS0000013948.xls | UBS0000009779.xls | CS0000029915.xls | GS0000062337.csv |
| CS0000013958.xls | UBS0000009810.xls | CS0000029924.txt | GS0000062666.xls |
| CS0000013961.xls | UBS0000009817.csv | CS0000029940.txt | GS0000062679.xls |
| CS0000013963.xls | UBS0000009858.csv | CS0000029952.txt | GS0000062687.xls |
| CS0000013993.xls | UBS0000009902.csv | CS0000029968.txt | GS0000062725.xls |
| CS0000015087.xls | UBS0000010353.xls | CS0000029980.txt | GS0000063050.xls |
| CS0000015097.xls | UBS0000010357.xls | CS0000029996.txt | GS0000063244.xls |
| CS0000015107.xls | UBS0000010359.xls | CS0000030014.txt | GS0000063249.xls |
| CS0000015189.xls | UBS0000010363.xls | CS0000030032.txt | GS0000063315.xls |
| CS0000015191.xls | UBS0000010383.xls | CS0000030152.txt | GS0000063589.xls |
| CS0000015936.xls | UBS0000010405.xls | CS0000030432.xls | GS0000064025.xls |
| CS0000016020.xls | UBS0000010411.xls | CS0000030485.xls | GS0000064030.xls |
| CS0000016285.xls | UBS0000010431.xls | CS0000030486.xls | GS0000064305.xls |
| CS0000016474.xls | UBS0000010451.xls | CS0000030487.xls | GS0000064314.xls |
| CS0000016743.xls | UBS0000010471.xls | CS0000030493.xls | GS0000064324.xls |
| CS0000016848.xls | UBS0000010474.xls | CS0000030499.xls | GS0000064336.xls |
| CS0000017495.xls | UBS0000010475.xls | CS0000030505.xls | GS0000064344.xls |
| CS0000017637.xls | UBS0000010700.csv | CS0000030511.xls | GS0000064357.xls |
| CS0000017779.xls | UBS0000011150.xls | CS0000030734.xls | GS0000064378.xls |
| CS0000017986.xls | UBS0000011282.xls | CS0000031052.xls | GS0000064422.xls |
| CS0000017992.xls | UBS0000011349.xls | CS0000031054.xls | GS0000064438.csv |
| CS0000017995.xls | UBS0000011550.csv | CS0000031194.xls | GS0000065136.xls |
| CS0000017996.xls | UBS0000012090.csv | CS0000031334.xls | GS0000065161.xls |
| CS0000018024.xls | UBS0000012990.xls | CS0000031339.xls | GS0000065198.xls |
| CS0000018050.xls | UBS0000013470.xls | CS0000031344.xls | GS0000065201.xls |
| CS0000018056.xls | UBS0000014262.xls | CS0000031353.xls | GS0000065282.xls |
| CS0000018057.xls | UBS0000014330.xls | CS0000031362.xls | GS0000065285.xls |
| CS0000018064.xls | UBS0000014738.xls | CS0000032220.htm | GS0000065305.xls |
| CS0000018065.xls | UBS0000015050.xls | CS0000032333.xls | GS0000065309.xls |
| CS0000018066.xls | UBS0000015122.xls | CS0000032337.xls | GS0000065673.xls |
| CS0000018094.xls | UBS0000015602.xls | CS0000032577.xls | GS0000065678.xls |

**Exhibit 2**

## List of Information Considered

**Individual Documents (Continued)**

| | | | |
|---|---|---|---|
| CS0000018095.xls | UBS0000015665.xls | CS0000032579.xls | GS0000065760.xls |
| CS0000018150.xls | UBS0000015727.csv | CS0000032581.xls | GS0000065769.xls |
| CS0000018199.xls | UBS0000017452.csv | CS0000032586.xls | GS0000066421.xls |
| CS0000018206.xls | UBS0000017902.csv | CS0000032592.xls | GS0000066425.xls |
| CS0000018209.xls | UBS0000018202.csv | CS0000032605.xls | GS0000066429.xls |
| CS0000018210.xls | UBS0000018952.xls | CS0000032608.xls | GS0000066437.xls |
| CS0000018238.xls | UBS0000019059.xls | CS0000032609.xls | GS0000066729.xls |
| CS0000018259.xls | UBS0000019258.xls | CS0000032610.xls | GS0000068548.xls |
| GS0000000003.xls | UBS0000019297.xls | CS0000032613.xls | GS0000068574.xls |
| GS0000000008.xls | UBS0000019338.xls | CS0000032624.xls | GS0000068646.xls |
| GS0000000011.xls | UBS0000019340.xls | CS0000032952.xls | GS0000068698.xls |
| GS0000000014.xls | UBS0000019342.xls | CS0000032962.xls | GS0000068896.xls |
| GS0000000017.xls | UBS0000019550.xls | CS0000032963.xls | GS0000069026.xls |
| GS0000000237.xls | UBS0000019610.xls | CS0000032967.xls | GS0000069157.xls |
| GS0000000239.xls | UBS0000019715.xls | CS0000032971.xls | GS0000069349.xls |
| GS0000000246.xls | UBS0000019836.csv | CS0000032992.xls | GS0000069421.xls |
| GS0000000250.xls | UBS0000020330.xls | CS0000032995.xls | GS0000069432.xls |
| GS0000000266.xls | UBS0000020341.xls | CS0000033007.txt | GS0000069434.csv |
| GS0000000281.xls | UBS0000020561.xls | CS0000033274.txt | GS0000070290.xls |
| GS0000000300.xls | UBS0000021060.csv | CS0000033522.txt | GS0000070331.xls |
| GS0000000308.xls | UBS0000021270.csv | CS0000033611.txt | GS0000070333.xls |
| GS0000000312.xls | UBS0000021415.csv | CS0000033947.txt | GS0000070354.xls |
| GS0000000321.xls | UBS0000021663.csv | CS0000034099.xls | GS0000070356.xls |
| GS0000000336.xls | UBS0000021683.csv | CS0000034118.xls | GS0000070388.xls |
| GS0000001097.xls | UBS0000021816.csv | CS0000034134.xls | GS0000070597.xls |
| GS0000001437.xls | UBS0000021826.csv | CS0000034148.xls | GS0000071319.xls |
| GS0000001455.xls | UBS0000021837.csv | CS0000034155.xls | GS0000071335.xls |
| GS0000001473.xls | UBS0000021894.csv | CS0000034170.xls | GS0000071437.xls |
| GS0000001742.xls | UBS0000021953.csv | CS0000034176.xls | GS0000071793.xls |
| GS0000001743.xls | UBS0000021958.csv | CS0000034207.xls | GS0000071879.xls |
| GS0000001744.xls | UBS0000021969.csv | CS0000034216.xls | GS0000071893.xls |
| GS0000001747.xls | UBS0000022020.xls | CS0000034237.xls | GS0000071988.xls |
| GS0000001754.xls | UBS0000022511.csv | CS0000034254.xls | GS0000072036.xls |
| GS0000001982.xls | UBS0000022541.csv | CS0000034266.xls | GS0000072042.xls |
| GS0000001984.xls | UBS0000022786.csv | CS0000034272.xls | GS0000072328.xls |
| GS0000002187.xls | UBS0000022796.csv | CS0000034273.xls | GS0000072426.xls |
| GS0000005074.xls | UBS0000022807.csv | CS0000034280.xls | GS0000072450.xls |
| GS0000005088.xls | UBS0000022912.csv | CS0000034281.xls | GS0000072466.xls |
| GS0000005101.xls | UBS0000023018.csv | CS0000034282.xls | GS0000073193.xls |
| GS0000005114.xls | UBS0000023023.csv | CS0000034284.xls | GS0000073212.xls |
| GS0000005127.xls | UBS0000023044.csv | CS0000034312.xls | GS0000073498.xls |
| GS0000005149.xls | UBS0000023079.csv | CS0000034325.xls | GS0000073517.xls |
| GS0000005157.xls | UBS0000023210.csv | CS0000034379.htm | GS0000073588.xls |
| GS0000005159.xls | UBS0000023432.csv | CS0000034458.xls | GS0000073682.xls |
| GS0000005525.xls | UBS0000023442.csv | CS0000034464.xls | GS0000073703.xls |
| GS0000006176.xls | UBS0000023561.csv | CS0000034474.xls | GS0000073728.xls |
| GS0000006757.xls | UBS0000023571.csv | GS0000024316.xls | GS0000073995.xls |
| GS0000006766.xls | UBS0000023582.csv | GS0000024323.xls | GS0000074028.xls |
| GS0000006767.xls | UBS0000023633.csv | GS0000024327.xls | GS0000074042.xls |
| GS0000006768.xls | UBS0000023685.csv | GS0000024547.xls | GS0000074615.xls |
| GS0000006853.xls | UBS0000023690.csv | | |

Government of Guam Statement of Investment Policy and Objectives and Operating Guidelines, as revised October 3, 2008
Louisiana Sheriffs' Pension & Relief Fund, Investment Strategies 2006
Wells Fargo Underwriting Prime Guidelines for the Wholesale channel, January 2004 - June 2007
Wells Fargo Underwriting Prime Guidelines for the Retail channel, January 2004 - June 2007
Wells Fargo Underwriting Prime Guidelines for the Correspondent channel, January 2004 - June 2007

**Exhibit 2**
## List of Information Considered

| Individual Documents (Continued) | | |
|---|---|---|
| **Produced By** | **Document Name** | **Date Produced** |
| Aberdeen Asset Management | 911 2006 Q1.pdf | 1/13/2011 |
| Aberdeen Asset Management | 911 2006 Q1.pdf | 1/13/2011 |
| Aberdeen Asset Management | 911 2006 Q2.pdf | 1/13/2011 |
| Aberdeen Asset Management | 911 2006 Q2.pdf | 1/13/2011 |
| Aberdeen Asset Management | 911 2006 Q3.pdf | 1/13/2011 |
| Aberdeen Asset Management | 911 2006 Q3.pdf | 1/13/2011 |
| Aberdeen Asset Management | 912 2006 Q1.pdf | 1/13/2011 |
| Aberdeen Asset Management | 912 2006 Q1.pdf | 1/13/2011 |
| Aberdeen Asset Management | 912 2006 Q2.pdf | 1/13/2011 |
| Aberdeen Asset Management | 912 2006 Q2.pdf | 1/13/2011 |
| Aberdeen Asset Management | Attachment_fsserdnp | 1/13/2011 |
| Aberdeen Asset Management | Attachment_uhy1ccfn | 1/13/2011 |
| Aberdeen Asset Management | Attachment_v0y1wqi3 | 1/13/2011 |
| Aberdeen Asset Management | Attachment_yvymkgma | 1/13/2011 |
| Aberdeen Asset Management | Core Fixed Income Team Q4 2005.ppt | 1/13/2011 |
| Aberdeen Asset Management | Core Fixed Income Team Q4 2006.ppt | 1/13/2011 |
| Aberdeen Asset Management | Core Fixed Income Team Q4 2007.ppt | 1/13/2011 |
| Aberdeen Asset Management | Core Fixed Income Team Q4 2008.ppt | 1/13/2011 |
| Aberdeen Asset Management | Core Fixed Income Team Q4 2009.ppt | 1/13/2011 |
| Aberdeen Asset Management | Core Fixed Income Team Q4 2010.ppt | 1/13/2011 |
| Aberdeen Asset Management | Exhibit III.xls | 1/13/2011 |
| Aberdeen Asset Management | Exhibit IV - WFMBS Surveillance.xls | 1/13/2011 |
| Aberdeen Asset Management | Exhibit IX - Trades for Guam (PH0911) and New Orleans (PH0908).xls | 1/13/2011 |
| Aberdeen Asset Management | Exhibit IX - Trades for Guam (PH0911) and New Orleans (PH0908).xls | 1/13/2011 |
| Aberdeen Asset Management | Exhibit V - Evaluation of Hybrid ARMs 112410.doc | 1/13/2011 |
| Aberdeen Asset Management | Exhibit X - Pass-through payments.xls | 1/13/2011 |
| Aberdeen Asset Management | Form 424B5 | 1/13/2011 |
| Aberdeen Asset Management | g65294g17d98.jpg | 1/13/2011 |
| Aberdeen Asset Management | g65294g33b64.jpg | 1/13/2011 |
| Aberdeen Asset Management | g65294g75d92.jpg | 1/13/2011 |
| Aberdeen Asset Management | g65294img1_pg7.jpg | 1/13/2011 |
| Aberdeen Asset Management | Government of Guam_#911_Subprime Letter_09.27.07.doc | 1/13/2011 |
| Aberdeen Asset Management | PH0908 2007 Q1.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0908 2007 Q1.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0908 2007 Q2.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0908 2007 Q2.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0908 2007 Q3.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0908 2007 Q3.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0908 2007 Q4.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0908 2007 Q4.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0908 2008 Q1.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0908 2008 Q1.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0908 2008 Q2.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0908 2008 Q2.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0908 2008 Q3.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0908 2008 Q3.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0908 2008 Q4.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0908 2008 Q4.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0908 2009 04.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0908 2009 04.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0908 2009 05.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0908 2009 05.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0908 2009 Q1.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0908 2009 Q1.pdf | 1/13/2011 |

**Exhibit 2**

## List of Information Considered

| | Individual Documents (Continued) | |
|---|---|---|
| Aberdeen Asset Management | PH0911 2007 Q1.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0911 2007 Q1.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0911 2007 Q2.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0911 2007 Q2.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0911 2007 Q3.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0911 2007 Q3.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0911 2007 Q4.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0911 2007 Q4.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0911 2008 07.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0911 2008 07.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0911 2008 08.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0911 2008 08.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0911 2008 Q1.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0911 2008 Q1.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0911 2008 Q2.pdf | 1/13/2011 |
| Aberdeen Asset Management | PH0911 2008 Q2.pdf | 1/13/2011 |
| Aberdeen Asset Management | RMBS Credit Threshold Data.xls | 1/13/2011 |
| Aberdeen Asset Management | WHLN  THRESHOLD  ANALYSIS  013110 final.xls | 2/23/2011 |
| BNY-Mellon | WELLS FARGO SUBPOENA DATA.xlsx | 12/17/2010 |
| Burger & Comer | FY 2006 - Aberdeen Statement.pdf | 1/21/2011 |
| Burger & Comer | FY 2006 - Aberdeen Statement.pdf | 1/21/2011 |
| Burger & Comer | FY  2007  -  Aberdeen  Statement.pdf | 1/21/2011 |
| Burger & Comer | FY  2007  -  Aberdeen  Statement.pdf | 1/21/2011 |
| Burger & Comer | FY  2008  -  Aberdeen  Statement.pdf | 1/21/2011 |
| Burger & Comer | FY  2008  -  Aberdeen  Statement.pdf | 1/21/2011 |
| Burger & Comer | FY  2009  -  Aberdeen  Statement.pdf | 1/21/2011 |
| Burger & Comer | FY  2009  -  Aberdeen  Statement.pdf | 1/21/2011 |
| Burger & Comer | FY  2010  -  Aberdeen  Statement.pdf | 1/21/2011 |
| Burger & Comer | FY  2010  -  Aberdeen  Statement.pdf | 1/21/2011 |
| Cantor Fitzgerald | CONFIDENTIAL - Exhibit 1.xlsx | 12/23/2011 |
| Charles Schwab | Schwab doc production - RPT_CONFIDENTIAL_Proj11808_ | 1/20/2011 |
| | WellsFargo Subpoena PassThru Certs xls.xls | |
| Delaware Investment Advisers | DIA 000001.pdf | 4/6/2011 |
| Depository Trust | WF MBS - 94983BAA7 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983BAH2 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983BAS8 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983BAT6 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983BAU3 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983FAA8 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983FAB6 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983FAC4 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983JAA0 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983JAD4 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983JAG7 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983KAA7 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983KAC3 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983KAE9 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983KAG4 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983LAB3 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983LAG2 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983LBB2 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983PAA6 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983PAC2 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983PAF5 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983QAA4 - APR 2009.txt | 1/20/2011 |

**Exhibit 2**
## List of Information Considered

| Individual Documents (Continued) | | |
|---|---|---|
| Depository Trust | WF MBS - 94983QAJ5 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983QAL0 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983RAA2 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983RAD6 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983RAE4 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983TAE0 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983TAJ9 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983TAN0 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983VAJ4 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983VAL9 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983VAN5 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983VAP0 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983YAA7 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983YAK5 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983YAM1 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94983YAQ2 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94984AAC4 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94984AAL4 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94984AAM2 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94984CAD8 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94984CAE6 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94984CAF3 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94984GAA5 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94984GAB3 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94984GAD9 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94984LAA4 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94984LAB2 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94984LAC0 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94984MAB0 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94984MAC8 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94984MAM6 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94984MAQ7 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94985WAA9 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94985WBM2 - APR 2009.txt | 1/20/2011 |
| Depository Trust | WF MBS - 94985WDR9 - APR 2009.txt | 1/20/2011 |
| Mezirow Financial | Wells_Fargo_BB_Trades_by_CUSIP_Subpoena_112910.xls | 12/8/2011 |
| Pershing LLC | Securities Trading Activity Report 2007-11.pdf | 1/11/2011 |
| Pershing LLC | Securities Trading Activity Report 2007-11.pdf | 1/11/2011 |
| Pershing LLC | Securities Trading Activity Reports 2006-3 through 2006 AR5.pdf | 1/11/2011 |
| Pershing LLC | Securities Trading Activity Reports 2006-3 through 2006 AR5.pdf | 1/11/2011 |
| Pershing LLC | Securities Trading Activity Reports 2006-AR12 through 2006-AR14.pdf | 1/11/2011 |
| Pershing LLC | Securities Trading Activity Reports 2006-AR12 through 2006-AR14.pdf | 1/11/2011 |
| Pershing LLC | Securities Trading Activity Reports 2007-11.pdf | 1/11/2011 |
| Pershing LLC | Securities Trading Activity Reports 2007-11.pdf | 1/11/2011 |
| Pershing LLC | Securities Trading Report - 2006-2 and 2006-1.pdf | 1/11/2011 |
| Pershing LLC | Securities Trading Report - 2006-2 and 2006-1.pdf | 1/11/2011 |
| Pershing LLC | Securities Trading Report - 2006-AR1.pdf | 12/23/2010 |
| Pershing LLC | Securities Trading Report - 2006-AR1.pdf | 12/23/2010 |
| RBC Capital Markets | wells fargo subpoena data.xls | 1/28/2011 |
| State_Street_Corporation | Wells Fargo State Street Production.xlsx | 1/12/2011 |

**Exhibit 2**
## List of Information Considered

| Pleadings |
|---|

Deposition of Dr. Joseph R. Mason, April 27, 2011

Expert Report of Joseph R. Mason, dated February 11, 2011

Agreement to be Bound by Stipulation and Order for the Production and Exchange of Confidential Information, dated February 25, 2011

Amended Consolidated Class Action Complaint for Violations of §§ 11, 12(a)(2) and 15 of the Securities Act of 1933, dated May 28, 2010

Class Action Complaint for Violation of the Federal Securities Laws, dated March 27, 2009

Consolidated Class Action Complaint, dated August 31, 2009

Defendants' Memorandum of Law in Opposition to Lead Plaintiffs' Motion for Class Certification; To Certify Lead Plaintiffs as Class Representatives; And to Appoint Cohen Milstein Sellers & Toll PLLC as Class Councel, dated September 16, 2010

Minute Order and Case Management Order, dated October 20, 2010

Notice of Motion and Motion for Class Certification; Memorandum of Points and Authorities in Support Thereof, dated February 11, 2011

Order Granting in Part and Denying in Part Wells Fargo Defendants' Motion to Dismiss, dated October 5, 2010

Order Granting Underwriter Defendants' Motion to Dismiss, dated October 19, 2010

Protective Order, dated 4/19/2011

Exhibit 2
## List of Information Considered

| Publicly Available Information |
|---|

Wells Fargo Mortgage Backed Securities 2006-1 Trust Prospectus Supplement, dated February 23, 2006
Wells Fargo Mortgage Backed Securities 2006-2 Trust Prospectus Supplement, dated February 24, 2006
Wells Fargo Mortgage Backed Securities 2006-3 Trust Prospectus Supplement, dated February 23, 2006
Wells Fargo Mortgage Backed Securities 2006-4 Trust Prospectus Supplement, dated March 27, 2006
Wells Fargo Mortgage Backed Securities 2006-6 Trust Prospectus Supplement, dated April 26, 2006
Wells Fargo Mortgage Backed Securities 2006-AR1 Trust Prospectus Supplement, dated February 22, 2006
Wells Fargo Mortgage Backed Securities 2006-AR2 Trust Prospectus Supplement, dated February 23, 2006
Wells Fargo Mortgage Backed Securities 2006-AR4 Trust Prospectus Supplement, dated March 20, 2006
Wells Fargo Mortgage Backed Securities 2006-AR5 Trust Prospectus Supplement, dated March 21, 2006
Wells Fargo Mortgage Backed Securities 2006-AR6 Trust Prospectus Supplement, dated April 10, 2006 and March 24, 2006
Wells Fargo Mortgage Backed Securities 2006-AR8 Trust Prospectus Supplement, dated April 21, 2006
Wells Fargo Mortgage Backed Securities 2006-AR10 Trust Prospectus Supplement, dated June 27, 2006
Wells Fargo Mortgage Backed Securities 2006-AR11 Trust Prospectus Supplement, dated July 25, 2006
Wells Fargo Mortgage Backed Securities 2006-AR12 Trust Prospectus Supplement, dated August 24, 2006
Wells Fargo Mortgage Backed Securities 2006-AR14 Trust Prospectus Supplement, dated September 27, 2006
Wells Fargo Mortgage Backed Securities 2006-AR17 Trust Prospectus Supplement, dated September 25, 2006
Wells Fargo Mortgage Backed Securities 2007-11 Trust Prospectus Supplement, dated July 26, 2007
Wells Fargo Mortgage Backed Securities 2006-1 Trust Monthly Remittance Reports, March 2006 to March 2011
Wells Fargo Mortgage Backed Securities 2006-2 Trust Monthly Remittance Reports, March 2006 to October 2010
Wells Fargo Mortgage Backed Securities 2006-3 Trust Monthly Remittance Reports, March 2006 to October 2010
Wells Fargo Mortgage Backed Securities 2006-4 Trust Monthly Remittance Reports, April 2006 to October 2010
Wells Fargo Mortgage Backed Securities 2006-6 Trust Monthly Remittance Reports, May 2006 to October 2010
Wells Fargo Mortgage Backed Securities 2006-AR1 Trust Monthly Remittance Reports, March 2006 to October 2010
Wells Fargo Mortgage Backed Securities 2006-AR2 Trust Monthly Remittance Reports, March 2006 to October 2010
Wells Fargo Mortgage Backed Securities 2006-AR4 Trust Monthly Remittance Reports, April 2006 to October 2010
Wells Fargo Mortgage Backed Securities 2006-AR5 Trust Monthly Remittance Reports, April 2006 to October 2010
Wells Fargo Mortgage Backed Securities 2006-AR6 Trust Monthly Remittance Reports, April 2006 to October 2010
Wells Fargo Mortgage Backed Securities 2006-AR8 Trust Monthly Remittance Reports, May 2006 to October 2010
Wells Fargo Mortgage Backed Securities 2006-AR10 Trust Monthly Remittance Reports, July 2006 to March 2011
Wells Fargo Mortgage Backed Securities 2006-AR11 Trust Monthly Remittance Reports, August 2006 to October 2010
Wells Fargo Mortgage Backed Securities 2006-AR12 Trust Monthly Remittance Reports, September 2006 to October 2010
Wells Fargo Mortgage Backed Securities 2006-AR14 Trust Monthly Remittance Reports, October 2006 to October 2010
Wells Fargo Mortgage Backed Securities 2006-AR17 Trust Monthly Remittance Reports, October 2006 to October 2010
Wells Fargo Mortgage Backed Securities 2007-11 Trust Monthly Remittance Reports, August 2007 to March 2011

*ABS CDOs - A Primer,* Lehman Brothers, dated November 17, 2006
*Defaults Could Net Bigger Fish,* New York Times article by Floyd Norris, dated September 5, 2008
*Deliquencies and Foreclosures Continue to Climb in Latest MBA National Delinquency Survey,* Mortgage Bankers Association, dated May 28, 2009
*Early Defaults Rise in Mortgage Securitizations,* Moody Investors Service Analysis by Joseph A. Rocco, dated January 18, 2007
*Foreclosures Are Up on Some Mortgages,* Bloomberg News, dated September 14, 2006
*Housing Lenders Fear Bigger Wave of Loan Defaults,* New York Times article by Vikas Bajaj, dated August 4, 2008
*Housing Outlook 2011: When Home Prices Will Head Up,* Kiplinger, dated November 16, 2010
*More Homeowners Facing Foreclosure,* New York Times article by Jack Healy, dated May 29, 2009
*Mortgage crisis seeps to prime loans,* USA Today article by Stephanie Armour, dated May 9, 2008
*Mortgage Lenders Loosen Standards-Despite Growing Concerns, Banks Keep Relaxing Credit-Score, Income and Debt-Load Rules,* Wall Street Journal article by Ruth Simon, dated July 26, 2005

*Mortgage Liquidity du Jour: Underestimated No More* , Credit Suisse Sector Review, dated March 12, 2007
*Mortgage Outlook for 2007: Bracing for a Credit Downturn,* Lehman Brothers, dated December 12, 2006
*Mortgages May Be Messier Than You Think,* New York Times article by Gretchen Morgenson, dated March 4, 2007
*National Trend of Home Price Declines Continued into the First Quarter of 2008 According to S&P/Case-Shiller Home Price Indices,* Standard & Poor's Press Release, dated May 27, 2008

*Prime Foreclosures,* New York Times article by Floyd Norris, dated August 31, 2008
*Recent Developments in Mortgage Finance,* FRBSF Economic Letter by John Krainer, dated October 26, 2009
*Taking the Macro View of Microeconomics* , The New York Times, dated January 18, 2008
*Trouble For 'Prime' Borrowers Intensify,* Wall Street Journal article by Robin Sidel, dated September 4, 2009

*U.S. Mortgage Delinquencies Reach a Record High,* New York Times article by David Streitfeld, dated November 20, 2009
*U.S. Mortgage-Related Securities Issuance* , 1996-2010, The Securities Industry and Financial Markets Association (SIFMA).
*On a Test of Whether one of Two Random Variables is Stochastically Larger than the Other,* H.B. Mann and D.R. Whitney, Annals of Mathematical Statistics, Volume 18, Number 1 (1947)

**Exhibit 2**

## List of Information Considered

**Publicly Available Information (Continued)**

*Collateralized Mortgage Obligations,* Frank Fabozzi, The Handbook of Fixed Income Securities, 6th edition

*Credit Enhancements for Nonagency MBS Products,* Frank Fabozzi, The Handbook of Mortgage-Backed Securities, 6th edition

http://www.corelogic.com/About-Us/Our-Company.aspx

http://www.hopenow.com/hopenow-aboutus.php

http://www.sec.gov/edgar.shtml

# EXHIBIT 3

**Exhibit 3**

## Structure of a Mortgage-Backed Securitization



# EXHIBIT 4

**Exhibit 4**
**Summary of TTest Statistical Tests for Average Principal Balance**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-1 | | WFMBS 2006-2 | | WFMBS 2006-3 | | WFMBS 2006-4 1 | | WFMBS 2006-4 2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Mean 583481.4 | Std. Err. 8593.167 | Mean 527640.7 | Std. Err. 4853.695 | Mean 562585.5 | Std. Err. 5298.792 | Mean 567819.6 | Std. Err. 7273.214 | Mean 550867.7 | Std. Err. 9992.372 |
| 1 | 1 | WFMBS 2006-1 | | | | X | | X | | | | X | |
| 2 | 4 | WFMBS 2006-2 | | | | | | X | | X | | X | |
| 3 | 1 | WFMBS 2006-3 | | | | | | | | | | | |
| 4 | 1 | WFMBS 2006-4 | 1 | | | | | | | | | | |
| 5 | 1 | WFMBS 2006-4 | 2 | | | | | | | | | | |
| 6 | 2 | WFMBS 2006-6 | | | | | | | | | | | |
| 7 | 2 | WFMBS 2006-AR01 | | | | | | | | | | | |
| 8 | 2 | WFMBS 2006-AR02 | | | | | | | | | | | |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | | | | | | |
| 10 | 2 | WFMBS 2006-AR05 | | | | | | | | | | | |
| 11 | 7 | WFMBS 2006-AR06 | | | | | | | | | | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | | | | | | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | | | | | | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | | | | | | |
| | 41 | | | | | | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 4**
**Summary of TTest Statistical Tests for Average Principal Balance**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-6 Mean | WFMBS 2006-6 Std. Err. | WFMBS 2006-AR01 Mean | WFMBS 2006-AR01 Std. Err. | WFMBS 2006-AR02 Mean | WFMBS 2006-AR02 Std. Err. | WFMBS 2006-AR04 Mean | WFMBS 2006-AR04 Std. Err. | WFMBS 2006-AR05 Mean | WFMBS 2006-AR05 Std. Err. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 581571.9 | 5249.84 | 527113.2 | 7450.671 | 496377.4 | 3647.738 | 524239.3 | 6730.287 | 385270.5 | 4803.423 |
| 1 | 1 | WFMBS 2006-1 | | | | X | | X | | X | | X | |
| 2 | 4 | WFMBS 2006-2 | | | X | | | X | | | | X | |
| 3 | 1 | WFMBS 2006-3 | | | X | X | | X | | X | | X | |
| 4 | 1 | WFMBS 2006-4 | 1 | | | X | | X | | X | | X | |
| 5 | 1 | WFMBS 2006-4 | 2 | | X | | | X | | | | X | |
| 6 | 2 | WFMBS 2006-6 | | | | X | | X | | X | | X | |
| 7 | 2 | WFMBS 2006-AR01 | | | | | | X | | | | X | |
| 8 | 2 | WFMBS 2006-AR02 | | | | | | | | X | | X | |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | | | | | X | |
| 10 | 2 | WFMBS 2006-AR05 | | | | | | | | | | | |
| 11 | 7 | WFMBS 2006-AR06 | | | | | | | | | | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | | | | | | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | | | | | | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | | | | | | |
| | 41 | | | | | | | | | | | | |

**Exhibit 4**

**Summary of TTest Statistical Tests for Average Principal Balance**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-AR06 Mean 520793.2 | Std. Err. 5096.077 | WFMBS 2006-AR08 Mean 586708.7 | Std. Err. 4539.657 | WFMBS 2006-AR10 Mean 509969.8 | Std. Err. 5003.014 | WFMBS 2006-AR11 Mean 642018.8 | Std. Err. 6355.74 | WFMBS 2006-AR12 1 Mean 633428.1 | Std. Err. 5995.776 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | X | | | | X | | X | | X | |
| 2 | 4 | WFMBS 2006-2 | | | | X | | X | | X | | X | |
| 3 | 1 | WFMBS 2006-3 | | X | | X | | X | | X | | X | |
| 4 | 1 | WFMBS 2006-4 | 1 | X | | X | | X | | X | | X | |
| 5 | 1 | WFMBS 2006-4 | 2 | X | | X | | X | | X | | X | |
| 6 | 2 | WFMBS 2006-6 | | X | | | | X | | X | | X | |
| 7 | 2 | WFMBS 2006-AR01 | | | | X | | | | X | | X | |
| 8 | 2 | WFMBS 2006-AR02 | | X | | X | | X | | X | | X | |
| 9 | 2 | WFMBS 2006-AR04 | | | | X | | | | X | | X | |
| 10 | 2 | WFMBS 2006-AR05 | | X | | X | | X | | X | | X | |
| 11 | 7 | WFMBS 2006-AR06 | | | | X | | | | X | | X | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | X | | X | | X | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | | | X | | X | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | | | | | | |

41

Source: Loan Tape Data

*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 4**
**Summary of TTest Statistical Tests for Average Principal Balance**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-AR12 2 | | WFMBS 2006-AR14 1 & 3 | | WFMBS 2006-AR14 2 | | WFMBS 2006-AR17 | | WFMBS 2007-11 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Mean 637436.8 | Std. Err. 6874.909 | Mean 663312.8 | Std. Err. 8022.798 | Mean 606434.6 | Std. Err. 7278.108 | Mean 745291.8 | Std. Err. 14028.71 | Mean 606565.9 | Std. Err. 3157.648 |
| 1 | 1 | WFMBS 2006-1 | | X | | X | | X | | X | | X | |
| 2 | 4 | WFMBS 2006-2 | | X | | X | | X | | X | | X | |
| 3 | 1 | WFMBS 2006-3 | | X | | X | | X | | X | | X | |
| 4 | 1 | WFMBS 2006-4 | 1 | X | | X | | X | | X | | X | |
| 5 | 1 | WFMBS 2006-4 | 2 | X | | X | | X | | X | | X | |
| 6 | 2 | WFMBS 2006-6 | | X | | X | | X | | X | | X | |
| 7 | 2 | WFMBS 2006-AR01 | | X | | X | | X | | X | | X | |
| 8 | 2 | WFMBS 2006-AR02 | | X | | X | | X | | X | | X | |
| 9 | 2 | WFMBS 2006-AR04 | | X | | X | | X | | X | | X | |
| 10 | 2 | WFMBS 2006-AR05 | | X | | X | | X | | X | | X | |
| 11 | 7 | WFMBS 2006-AR06 | | X | | X | | X | | X | | X | |
| 12 | 3 | WFMBS 2006-AR08 | | X | | X | | X | | X | | X | |
| 13 | 5 | WFMBS 2006-AR10 | | X | | X | | X | | X | | X | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | X | | X | | X | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | X | | X | | X | | X | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | X | | X | | X | | X | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | X | | X | | X | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | | | X | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | | | | | X | |
| 20 | 1 | WFMBS 2007-11 | | | | | | | | | | | |
| | 41 | | | | | | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

Page 4 of 4

# EXHIBIT 5

**Exhibit 5**

**Summary of TTest Statistical Tests for Average Mortgage Rate at the Time of Securitizatoin**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-1 Mean 5.57544 | Std. Err. 0.010858 | WFMBS 2006-2 Mean 6.172338 | Std. Err. 0.005485 | WFMBS 2006-3 Mean 6.200512 | Std. Err. 0.007101 | WFMBS 2006-4 1 Mean 6.301477 | Std. Err. 0.00808 | WFMBS 2006-4 2 Mean 6.276824 | Std. Err. 0.010323 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | | | X | | X | | X | | X | |
| 2 | 4 | WFMBS 2006-2 | | | | | | X | | X | | X | |
| 3 | 1 | WFMBS 2006-3 | | | | | | | | X | | X | |
| 4 | 1 | WFMBS 2006-4 | 1 | | | | | | | | | | |
| 5 | 1 | WFMBS 2006-4 | 2 | | | | | | | | | | |
| 6 | 2 | WFMBS 2006-6 | | | | | | | | | | | |
| 7 | 2 | WFMBS 2006-AR01 | | | | | | | | | | | |
| 8 | 2 | WFMBS 2006-AR02 | | | | | | | | | | | |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | | | | | | |
| 10 | 2 | WFMBS 2006-AR05 | | | | | | | | | | | |
| 11 | 7 | WFMBS 2006-AR06 | | | | | | | | | | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | | | | | | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | | | | | | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | | | | | | |

41

Source: Loan Tape Data

*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 5**

**Summary of TTest Statistical Tests for Average Mortgage Rate at the Time of Securitizatoin**

| | | | | WFMBS 2006-6 | | WFMBS 2006-AR01 | | WFMBS 2006-AR02 | | WFMBS 2006-AR04 | | WFMBS 2006-AR05 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No. of | | | Mean | Std. Err. | Mean | Std. Err. | Mean | Std. Err. | Mean | Std. Err. | Mean | Std. Err. |
| Category | Pools | Trust Name | Pool | 6.290148 | 0.005365 | 5.863577 | 0.009624 | 5.381544 | 0.002134 | 6.091873 | 0.007013 | 5.898087 | 0.00663 |
| 1 | 1 | WFMBS 2006-1 | | X | | X | | X | | X | | X | |
| 2 | 4 | WFMBS 2006-2 | | X | | X | | X | | X | | X | |
| 3 | 1 | WFMBS 2006-3 | | X | | X | | X | | X | | X | |
| 4 | 1 | WFMBS 2006-4 | 1 | | | X | | X | | X | | X | |
| 5 | 1 | WFMBS 2006-4 | 2 | | | X | | X | | X | | X | |
| 6 | 2 | WFMBS 2006-6 | | | | X | | X | | X | | X | |
| 7 | 2 | WFMBS 2006-AR01 | | | | | | X | | X | | X | |
| 8 | 2 | WFMBS 2006-AR02 | | | | | | | | X | | X | |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | | | | | X | |
| 10 | 2 | WFMBS 2006-AR05 | | | | | | | | | | | |
| 11 | 7 | WFMBS 2006-AR06 | | | | | | | | | | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | | | | | | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | | | | | | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | | | | | | |
| | 41 | | | | | | | | | | | | |

Source: Loan Tape Data

*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 5**
**Summary of TTest Statistical Tests for Average Mortgage Rate at the Time of Securitizatoin**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-AR06 Mean 5.359144 | Std. Err. 0.001339 | WFMBS 2006-AR08 Mean 5.499353 | Std. Err. 0.000416 | WFMBS 2006-AR10 Mean 5.871343 | Std. Err. 0.00331 | WFMBS 2006-AR11 Mean 6.300389 | Std. Err. 0.008499 | WFMBS 2006-AR12 1 Mean 6.306495 | Std. Err. 0.008446 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | X | | X | | X | | X | | X | |
| 2 | 4 | WFMBS 2006-2 | | X | | X | | X | | X | | X | |
| 3 | 1 | WFMBS 2006-3 | | X | | X | | X | | X | | X | |
| 4 | 1 | WFMBS 2006-4 | 1 | X | | X | | X | | | | | |
| 5 | 1 | WFMBS 2006-4 | 2 | X | | X | | X | | | | X | |
| 6 | 2 | WFMBS 2006-6 | | X | | X | | X | | | | | |
| 7 | 2 | WFMBS 2006-AR01 | | X | | X | | | | X | | X | |
| 8 | 2 | WFMBS 2006-AR02 | | X | | X | | X | | X | | X | |
| 9 | 2 | WFMBS 2006-AR04 | | X | | X | | X | | X | | X | |
| 10 | 2 | WFMBS 2006-AR05 | | X | | X | | X | | X | | X | |
| 11 | 7 | WFMBS 2006-AR06 | | | | X | | X | | X | | X | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | X | | X | | X | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | | | X | | X | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | | | | | | |
| | 41 | | | | | | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 5**
**Summary of TTest Statistical Tests for Average Mortgage Rate at the Time of Securitizatoin**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-AR12 2 Mean 6.383765 | Std. Err. 0.008995 | WFMBS 2006-AR14 1 & 3 Mean 6.485942 | Std. Err. 0.009221 | WFMBS 2006-AR14 2 Mean 6.410081 | Std. Err. 0.011042 | WFMBS 2006-AR17 Mean 6.114668 | Std. Err. 0.007975 | WFMBS 2007-11 Mean 6.36273 | Std. Err. 0.002862 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | X | | X | | X | | X | | X | |
| 2 | 4 | WFMBS 2006-2 | | X | | X | | X | | X | | X | |
| 3 | 1 | WFMBS 2006-3 | | X | | X | | X | | X | | X | |
| 4 | 1 | WFMBS 2006-4 | 1 | X | | X | | X | | X | | X | |
| 5 | 1 | WFMBS 2006-4 | 2 | X | | X | | X | | X | | X | |
| 6 | 2 | WFMBS 2006-6 | | X | | X | | X | | X | | X | |
| 7 | 2 | WFMBS 2006-AR01 | | X | | X | | X | | X | | X | |
| 8 | 2 | WFMBS 2006-AR02 | | X | | X | | X | | X | | X | |
| 9 | 2 | WFMBS 2006-AR04 | | X | | X | | X | | | | X | |
| 10 | 2 | WFMBS 2006-AR05 | | X | | X | | X | | X | | X | |
| 11 | 7 | WFMBS 2006-AR06 | | X | | X | | X | | X | | X | |
| 12 | 3 | WFMBS 2006-AR08 | | X | | X | | X | | X | | X | |
| 13 | 5 | WFMBS 2006-AR10 | | X | | X | | X | | X | | X | |
| 14 | 1 | WFMBS 2006-AR11 | | X | | X | | X | | X | | X | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | X | | X | | X | | X | | X | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | X | | | | X | | X | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | X | | X | | X | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | | | X | | X | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | | | | | X | |
| 20 | 1 | WFMBS 2007-11 | | | | | | | | | | | |

41

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

# EXHIBIT 6

**Exhibit 6**
**Summary of T-Test Statistical Tests for FICO**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-1 Mean | Std. Err. | WFMBS 2006-2 Mean | Std. Err. | WFMBS 2006-3 Mean | Std. Err. | WFMBS 2006-4 1 Mean | Std. Err. | WFMBS 2006-4 2 Mean | Std. Err. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | 743.68 | 1.90 | 743.33 | 0.78 | 735.09 | 1.31 | 734.62 | 1.55 | 736.33 | 1.63 |
| 1 | 1 | WFMBS 2006-1 |  |  |  |  |  | X |  | X |  | X |  |
| 2 | 4 | WFMBS 2006-2 |  |  |  |  |  | X |  | X |  | X |  |
| 3 | 1 | WFMBS 2006-3 |  |  |  |  |  |  |  | X |  | X |  |
| 4 | 1 | WFMBS 2006-4 | 1 |  |  |  |  |  |  |  |  |  |  |
| 5 | 1 | WFMBS 2006-4 | 2 |  |  |  |  |  |  |  |  |  |  |
| 6 | 2 | WFMBS 2006-6 |  |  |  |  |  |  |  |  |  |  |  |
| 7 | 2 | WFMBS 2006-AR01 |  |  |  |  |  |  |  |  |  |  |  |
| 8 | 2 | WFMBS 2006-AR02 |  |  |  |  |  |  |  |  |  |  |  |
| 9 | 2 | WFMBS 2006-AR04 |  |  |  |  |  |  |  |  |  |  |  |
| 10 | 2 | WFMBS 2006-AR05 |  |  |  |  |  |  |  |  |  |  |  |
| 11 | 7 | WFMBS 2006-AR06 |  |  |  |  |  |  |  |  |  |  |  |
| 12 | 3 | WFMBS 2006-AR08 |  |  |  |  |  |  |  |  |  |  |  |
| 13 | 5 | WFMBS 2006-AR10 |  |  |  |  |  |  |  |  |  |  |  |
| 14 | 1 | WFMBS 2006-AR11 |  |  |  |  |  |  |  |  |  |  |  |
| 15 | 1 | WFMBS 2006-AR12 | 1 |  |  |  |  |  |  |  |  |  |  |
| 16 | 1 | WFMBS 2006-AR12 | 2 |  |  |  |  |  |  |  |  |  |  |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 |  |  |  |  |  |  |  |  |  |  |
| 18 | 1 | WFMBS 2006-AR14 | 2 |  |  |  |  |  |  |  |  |  |  |
| 19 | 1 | WFMBS 2006-AR17 |  |  |  |  |  |  |  |  |  |  |  |
| 20 | 1 | WFMBS 2007-11 |  |  |  |  |  |  |  |  |  |  |  |
|  | 41 |  |  |  |  |  |  |  |  |  |  |  |  |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 6**
**Summary of T-Test Statistical Tests for FICO**

| | | | | WFMBS 2006-6 | | WFMBS 2006-AR01 | | WFMBS 2006-AR02 | | WFMBS 2006-AR04 | | WFMBS 2006-AR05 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Category | No. of Pools | Trust Name | Pool | Mean 742.18 | Std. Err. 1.14 | Mean 745.65 | Std. Err. 1.12 | Mean 738.14 | Std. Err. 0.52 | Mean 740.43 | Std. Err. 0.98 | Mean 736.07 | Std. Err. 0.83 |
| 1 | 1 | WFMBS 2006-1 | | | | | | X | | | | X | |
| 2 | 4 | WFMBS 2006-2 | | | | | | X | | X | | X | |
| 3 | 1 | WFMBS 2006-3 | | X | | X | | X | | X | | | |
| 4 | 1 | WFMBS 2006-4 | 1 | X | | X | | X | | X | | | |
| 5 | 1 | WFMBS 2006-4 | 2 | X | | X | | | | X | | | |
| 6 | 2 | WFMBS 2006-6 | | | | X | | X | | | | X | |
| 7 | 2 | WFMBS 2006-AR01 | | | | | | X | | X | | X | |
| 8 | 2 | WFMBS 2006-AR02 | | | | | | | | X | | X | |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | | | | | X | |
| 10 | 2 | WFMBS 2006-AR05 | | | | | | | | | | | |
| 11 | 7 | WFMBS 2006-AR06 | | | | | | | | | | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | | | | | | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | | | | | | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | | | | | | |
| | 41 | | | | | | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 6**
**Summary of T-Test Statistical Tests for FICO**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-AR06 Mean | Std. Err. | WFMBS 2006-AR08 Mean | Std. Err. | WFMBS 2006-AR10 Mean | Std. Err. | WFMBS 2006-AR11 Mean | Std. Err. | WFMBS 2006-AR12 1 Mean | Std. Err. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | 744.82 | 0.91 | 732.79 | 1.07 | 734.55 | 0.73 | 742.62 | 1.43 | 739.55 | 1.34 |
| 1 | 1 | WFMBS 2006-1 |  |  |  | X |  | X |  |  |  |  |  |
| 2 | 4 | WFMBS 2006-2 |  |  |  | X |  | X |  |  |  | X |  |
| 3 | 1 | WFMBS 2006-3 |  | X |  |  |  |  |  | X |  | X |  |
| 4 | 1 | WFMBS 2006-4 | 1 | X |  |  |  |  |  | X |  | X |  |
| 5 | 1 | WFMBS 2006-4 | 2 | X |  |  |  |  |  | X |  |  |  |
| 6 | 2 | WFMBS 2006-6 |  |  |  | X |  | X |  |  |  |  |  |
| 7 | 2 | WFMBS 2006-AR01 |  |  |  | X |  | X |  |  |  | X |  |
| 8 | 2 | WFMBS 2006-AR02 |  | X |  | X |  | X |  | X |  |  |  |
| 9 | 2 | WFMBS 2006-AR04 |  | X |  | X |  | X |  |  |  |  |  |
| 10 | 2 | WFMBS 2006-AR05 |  | X |  | X |  |  |  | X |  | X |  |
| 11 | 7 | WFMBS 2006-AR06 |  |  |  | X |  | X |  |  |  | X |  |
| 12 | 3 | WFMBS 2006-AR08 |  |  |  |  |  |  |  | X |  | X |  |
| 13 | 5 | WFMBS 2006-AR10 |  |  |  |  |  |  |  | X |  | X |  |
| 14 | 1 | WFMBS 2006-AR11 |  |  |  |  |  |  |  |  |  |  |  |
| 15 | 1 | WFMBS 2006-AR12 | 1 |  |  |  |  |  |  |  |  |  |  |
| 16 | 1 | WFMBS 2006-AR12 | 2 |  |  |  |  |  |  |  |  |  |  |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 |  |  |  |  |  |  |  |  |  |  |
| 18 | 1 | WFMBS 2006-AR14 | 2 |  |  |  |  |  |  |  |  |  |  |
| 19 | 1 | WFMBS 2006-AR17 |  |  |  |  |  |  |  |  |  |  |  |
| 20 | 1 | WFMBS 2007-11 |  |  |  |  |  |  |  |  |  |  |  |

41

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 6**
**Summary of T-Test Statistical Tests for FICO**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-AR12 2 Mean 746.02 | Std. Err. 1.42 | WFMBS 2006-AR14 1 & 3 Mean 745.74 | Std. Err. 1.16 | WFMBS 2006-AR14 2 Mean 737.74 | Std. Err. 1.67 | WFMBS 2006-AR17 Mean 739.45 | Std. Err. 1.91 | WFMBS 2007-11 Mean 746.03 | Std. Err. 0.54 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | | | | | X | | | | | |
| 2 | 4 | WFMBS 2006-2 | | | | | | X | | X | | X | |
| 3 | 1 | WFMBS 2006-3 | | X | | X | | | | | | X | |
| 4 | 1 | WFMBS 2006-4 | 1 | X | | X | | | | X | | X | |
| 5 | 1 | WFMBS 2006-4 | 2 | X | | X | | | | | | X | |
| 6 | 2 | WFMBS 2006-6 | | X | | X | | X | | | | X | |
| 7 | 2 | WFMBS 2006-AR01 | | | | | | X | | X | | | |
| 8 | 2 | WFMBS 2006-AR02 | | X | | X | | | | | | X | |
| 9 | 2 | WFMBS 2006-AR04 | | X | | X | | | | | | X | |
| 10 | 2 | WFMBS 2006-AR05 | | X | | X | | | | | | X | |
| 11 | 7 | WFMBS 2006-AR06 | | | | | | X | | X | | | |
| 12 | 3 | WFMBS 2006-AR08 | | X | | X | | X | | X | | X | |
| 13 | 5 | WFMBS 2006-AR10 | | X | | X | | | | X | | X | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | X | | | | X | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | X | | X | | | | | | X | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | X | | X | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | X | | X | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | | | | | X | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | | | | | X | |
| 20 | 1 | WFMBS 2007-11 | | | | | | | | | | | |
| | 41 | | | | | | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

# EXHIBIT 7

**Exhibit 7**
**Summary of T-Test Statistical Tests for OLTV**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-1 Mean 60.78578 | WFMBS 2006-1 Std. Err. 0.6257 | WFMBS 2006-2 Mean 70.13605 | WFMBS 2006-2 Std. Err. 0.251907 | WFMBS 2006-3 Mean 69.78571 | WFMBS 2006-3 Std. Err. 0.320054 | WFMBS 2006-4 1 Mean 71.02394 | WFMBS 2006-4 1 Std. Err. 0.378149 | WFMBS 2006-4 2 Mean 71.5525 | WFMBS 2006-4 2 Std. Err. 0.47871 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | | | X | | X | | X | | X | |
| 2 | 4 | WFMBS 2006-2 | | | | | | | | | | X | |
| 3 | 1 | WFMBS 2006-3 | | | | | | | | X | | X | |
| 4 | 1 | WFMBS 2006-4 | 1 | | | | | | | | | | |
| 5 | 1 | WFMBS 2006-4 | 2 | | | | | | | | | | |
| 6 | 2 | WFMBS 2006-6 | | | | | | | | | | | |
| 7 | 2 | WFMBS 2006-AR01 | | | | | | | | | | | |
| 8 | 2 | WFMBS 2006-AR02 | | | | | | | | | | | |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | | | | | | |
| 10 | 2 | WFMBS 2006-AR05 | | | | | | | | | | | |
| 11 | 7 | WFMBS 2006-AR06 | | | | | | | | | | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | | | | | | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | | | | | | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | | | | | | |
| | 41 | | | | | | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 7**
**Summary of T-Test Statistical Tests for OLTV**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-6 Mean 71.01987 | Std. Err. 0.282624 | WFMBS 2006-AR01 Mean 72.56924 | Std. Err. 0.304207 | WFMBS 2006-AR02 Mean 69.90864 | Std. Err. 0.156554 | WFMBS 2006-AR04 Mean 71.45198 | Std. Err. 0.261129 | WFMBS 2006-AR05 Mean 75.20459 | Std. Err. 0.199284 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | X | | X | | X | | X | | X | |
| 2 | 4 | WFMBS 2006-2 | | X | | X | | | | X | | X | |
| 3 | 1 | WFMBS 2006-3 | | X | | X | | | | X | | X | |
| 4 | 1 | WFMBS 2006-4 | 1 | | | X | | X | | | | X | |
| 5 | 1 | WFMBS 2006-4 | 2 | | | | | X | | | | X | |
| 6 | 2 | WFMBS 2006-6 | | | | X | | X | | | | X | |
| 7 | 2 | WFMBS 2006-AR01 | | | | | | X | | X | | X | |
| 8 | 2 | WFMBS 2006-AR02 | | | | | | | | X | | X | |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | | | | | X | |
| 10 | 2 | WFMBS 2006-AR05 | | | | | | | | | | | |
| 11 | 7 | WFMBS 2006-AR06 | | | | | | | | | | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | | | | | | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | | | | | | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | | | | | | |

41

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 7**
**Summary of T-Test Statistical Tests for OLTV**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-AR06 Mean | WFMBS 2006-AR06 Std. Err. | WFMBS 2006-AR08 Mean | WFMBS 2006-AR08 Std. Err. | WFMBS 2006-AR10 Mean | WFMBS 2006-AR10 Std. Err. | WFMBS 2006-AR11 Mean | WFMBS 2006-AR11 Std. Err. | WFMBS 2006-AR12 1 Mean | WFMBS 2006-AR12 1 Std. Err. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 71.56381 | 0.219895 | 71.88853 | 0.23772 | 69.79067 | 0.194913 | 73.89099 | 0.282609 | 73.49431 | 0.300896 |
| 1 | 1 | WFMBS 2006-1 | | X | | X | | X | | X | | X | |
| 2 | 4 | WFMBS 2006-2 | | X | | X | | | | X | | X | |
| 3 | 1 | WFMBS 2006-3 | | X | | X | | | | X | | X | |
| 4 | 1 | WFMBS 2006-4 | 1 | | | | | X | | X | | X | |
| 5 | 1 | WFMBS 2006-4 | 2 | | | | | X | | X | | X | |
| 6 | 2 | WFMBS 2006-6 | | | | X | | X | | X | | X | |
| 7 | 2 | WFMBS 2006-AR01 | | X | | | | X | | X | | X | |
| 8 | 2 | WFMBS 2006-AR02 | | X | | X | | | | X | | X | |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | X | | X | | X | |
| 10 | 2 | WFMBS 2006-AR05 | | X | | X | | X | | X | | X | |
| 11 | 7 | WFMBS 2006-AR06 | | | | | | X | | X | | X | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | X | | X | | X | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | | | X | | X | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | | | | | | |
| | 41 | | | | | | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 7**
**Summary of T-Test Statistical Tests for OLTV**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-AR12 2 Mean 73.28827 | Std. Err. 0.323899 | WFMBS 2006-AR14 1 & 3 Mean 71.30978 | Std. Err. 0.287733 | WFMBS 2006-AR14 2 Mean 74.1345 | Std. Err. 0.307951 | WFMBS 2006-AR17 Mean 70.78831 | Std. Err. 0.443432 | WFMBS 2007-11 Mean 73.88947 | Std. Err. 0.134428 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | X | | X | | X | | X | | X | |
| 2 | 4 | WFMBS 2006-2 | | X | | X | | X | | | | X | |
| 3 | 1 | WFMBS 2006-3 | | X | | X | | X | | | | X | |
| 4 | 1 | WFMBS 2006-4 | 1 | X | | | | X | | | | X | |
| 5 | 1 | WFMBS 2006-4 | 2 | X | | | | X | | | | X | |
| 6 | 2 | WFMBS 2006-6 | | X | | | | X | | | | X | |
| 7 | 2 | WFMBS 2006-AR01 | | | | X | | X | | X | | X | |
| 8 | 2 | WFMBS 2006-AR02 | | X | | X | | X | | | | X | |
| 9 | 2 | WFMBS 2006-AR04 | | X | | | | X | | | | X | |
| 10 | 2 | WFMBS 2006-AR05 | | X | | X | | X | | X | | X | |
| 11 | 7 | WFMBS 2006-AR06 | | X | | | | X | | | | X | |
| 12 | 3 | WFMBS 2006-AR08 | | X | | | | X | | X | | X | |
| 13 | 5 | WFMBS 2006-AR10 | | X | | X | | X | | | | X | |
| 14 | 1 | WFMBS 2006-AR11 | | | | X | | | | X | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | X | | | | X | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | X | | | | X | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | X | | | | X | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | | | X | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | | | | | X | |
| 20 | 1 | WFMBS 2007-11 | | | | | | | | | | | |

41

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

# EXHIBIT 8

**Exhibit 8**
**Summary of T-Test Statistical Tests for DTI**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-1 | | WFMBS 2006-2 | | WFMBS 2006-3 | | WFMBS 2006-4 1 | | WFMBS 2006-4 2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Mean 32.667 | Std. Err. 0.39 | Mean 37.7 | Std. Err. 0.177 | Mean 36.697 | Std. Err. 0.239 | Mean 37.523 | Std. Err. 0.3 | Mean 38.14 | Std. Err. 0.363 |
| 1 | 1 | WFMBS 2006-1 | | | | X | | X | | X | | X | |
| 2 | 4 | WFMBS 2006-2 | | | | | | X | | | | | |
| 3 | 1 | WFMBS 2006-3 | | | | | | | | X | | X | |
| 4 | 1 | WFMBS 2006-4 | 1 | | | | | | | | | | |
| 5 | 1 | WFMBS 2006-4 | 2 | | | | | | | | | | |
| 6 | 2 | WFMBS 2006-6 | | | | | | | | | | | |
| 7 | 2 | WFMBS 2006-AR01 | | | | | | | | | | | |
| 8 | 2 | WFMBS 2006-AR02 | | | | | | | | | | | |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | | | | | | |
| 10 | 2 | WFMBS 2006-AR05 | | | | | | | | | | | |
| 11 | 7 | WFMBS 2006-AR06 | | | | | | | | | | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | | | | | | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | | | | | | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | | | | | | |
| | 41 | | | | | | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.
**DTI not reported in the Loan Tape Data for WFMBS 2006-AR05.

**Exhibit 8**
**Summary of T-Test Statistical Tests for DTI**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-6 Mean 37.907 | Std. Err. 0.213 | WFMBS 2006-AR01 Mean 36.804 | Std. Err. 0.2239 | WFMBS 2006-AR02 Mean 35.505 | Std. Err. 0.114 | WFMBS 2006-AR04 Mean 36.497 | Std. Err. 0.197 | WFMBS 2006-AR05* Mean N/A | Std. Err. N/A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | X | | X | | X | | X | | N/A | |
| 2 | 4 | WFMBS 2006-2 | | | | X | | X | | X | | N/A | |
| 3 | 1 | WFMBS 2006-3 | | X | | | | X | | | | N/A | |
| 4 | 1 | WFMBS 2006-4 | 1 | | | | | X | | | | N/A | |
| 5 | 1 | WFMBS 2006-4 | 2 | | | X | | X | | X | | N/A | |
| 6 | 2 | WFMBS 2006-6 | | | | X | | X | | X | | N/A | |
| 7 | 2 | WFMBS 2006-AR01 | | | | | | X | | | | N/A | |
| 8 | 2 | WFMBS 2006-AR02 | | | | | | | | X | | N/A | |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | | | | | N/A | |
| 10 | 2 | WFMBS 2006-AR05 | | | | | | | | | | | |
| 11 | 7 | WFMBS 2006-AR06 | | | | | | | | | | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | | | | | | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | | | | | | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | | | | | | |
| | 41 | | | | | | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.
**DTI not reported in the Loan Tape Data for WFMBS 2006-AR05.

**Exhibit 8**
**Summary of T-Test Statistical Tests for DTI**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-AR06 Mean 35.074 | Std. Err. 0.175 | WFMBS 2006-AR08 Mean 36.057 | Std. Err. 0.195 | WFMBS 2006-AR10 Mean 36.109 | Std. Err. 0.133 | WFMBS 2006-AR11 Mean 38.22 | Std. Err. 0.245 | WFMBS 2006-AR12 [1] Mean 38.039 | Std. Err. 0.25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | X | | X | | X | | X | | X | |
| 2 | 4 | WFMBS 2006-2 | | X | | X | | X | | | | | |
| 3 | 1 | WFMBS 2006-3 | | X | | X | | X | | X | | X | |
| 4 | 1 | WFMBS 2006-4 | 1 | X | | X | | X | | | | | |
| 5 | 1 | WFMBS 2006-4 | 2 | X | | X | | X | | | | | |
| 6 | 2 | WFMBS 2006-6 | | X | | X | | X | | | | | |
| 7 | 2 | WFMBS 2006-AR01 | | X | | X | | X | | X | | X | |
| 8 | 2 | WFMBS 2006-AR02 | | X | | X | | X | | X | | X | |
| 9 | 2 | WFMBS 2006-AR04 | | X | | X | | X | | X | | X | |
| 10 | 2 | WFMBS 2006-AR05** | | N/A | | N/A | | N/A | | N/A | | N/A | |
| 11 | 7 | WFMBS 2006-AR06 | | | | X | | X | | X | | X | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | | | X | | X | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | | | X | | X | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | | | | | | |

41

Source: Loan Tape Data

*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**DTI not reported in the Loan Tape Data for WFMBS 2006-AR05.

**Exhibit 8**
**Summary of T-Test Statistical Tests for DTI**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-AR12 2 Mean 37.267 | WFMBS 2006-AR12 2 Std. Err. 0.267 | WFMBS 2006-AR14 1 & 3 Mean 36.628 | WFMBS 2006-AR14 1 & 3 Std. Err. 0.227 | WFMBS 2006-AR14 2 Mean 37.88 | WFMBS 2006-AR14 2 Std. Err. 2.73 | WFMBS 2006-AR17 Mean 35.952 | WFMBS 2006-AR17 Std. Err. 0.328 | WFMBS 2007-11 Mean 37.177 | WFMBS 2007-11 Std. Err. 0.115 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | X | | X | | X | | X | | X | |
| 2 | 4 | WFMBS 2006-2 | | | | X | | | | X | | X | |
| 3 | 1 | WFMBS 2006-3 | | | | | | X | | | | | |
| 4 | 1 | WFMBS 2006-4 | 1 | | | X | | | | X | | | |
| 5 | 1 | WFMBS 2006-4 | 2 | | | X | | | | X | | X | |
| 6 | 2 | WFMBS 2006-6 | | | | X | | | | X | | X | |
| 7 | 2 | WFMBS 2006-AR01 | | | | | | X | | X | | | |
| 8 | 2 | WFMBS 2006-AR02 | | X | | X | | X | | | | X | |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | X | | X | | | |
| 10 | 2 | WFMBS 2006-AR05 | | N/A | | N/A | | N/A | | N/A | | N/A | |
| 11 | 7 | WFMBS 2006-AR06 | | X | | X | | X | | X | | X | |
| 12 | 3 | WFMBS 2006-AR08 | | X | | | | X | | | | X | |
| 13 | 5 | WFMBS 2006-AR10 | | X | | | | X | | | | X | |
| 14 | 1 | WFMBS 2006-AR11 | | X | | X | | | | X | | X | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | X | | X | | | | X | | X | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | | | X | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | X | | | | X | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | | | X | | X | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | | | | | X | |
| 20 | 1 | WFMBS 2007-11 | | | | | | | | | | | |

41

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.
**DTI not reported in the Loan Tape Data for WFMBS 2006-AR05.

# EXHIBIT 9

**Exhibit 9**
**Summary of Statistical Tests for Note Date Values**

| Category | No. of Pools | Trust | Pool | 2004 Or Earlier Count | Percent | 2005 Count | Percent | 2006 Count | Percent | 2007 Count | Percent | Total Count | Percent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | 3 | 0.389% | 748 | 96.891% | 21 | 2.720% | 0 | 0.000% | 772 | 100.000% |
| 2 | 4 | WFMBS 2006-2 | | 0 | 0.000% | 2,326 | 87.018% | 347 | 12.982% | 0 | 0.000% | 2,673 | 100.000% |
| 3 | 1 | WFMBS 2006-3 | | 4 | 0.238% | 1,326 | 78.929% | 350 | 20.833% | 0 | 0.000% | 1,680 | 100.000% |
| 4 | 1 | WFMBS 2006-4 | 1 | 0 | 0.000% | 356 | 33.490% | 707 | 66.510% | 0 | 0.000% | 1,063 | 100.000% |
| 5 | 1 | WFMBS 2006-4 | 2 | 0 | 0.000% | 221 | 34.748% | 415 | 65.252% | 0 | 0.000% | 636 | 100.000% |
| 6 | 2 | WFMBS 2006-6 | | 0 | 0.000% | 107 | 5.661% | 1,783 | 94.339% | 0 | 0.000% | 1,890 | 100.000% |
| 7 | 2 | WFMBS 2006-AR01 | | 0 | 0.000% | 1,468 | 91.011% | 145 | 8.989% | 0 | 0.000% | 1,613 | 100.000% |
| 8 | 2 | WFMBS 2006-AR02 | | 873 | 10.374% | 7,409 | 88.045% | 133 | 1.581% | 0 | 0.000% | 8,415 | 100.000% |
| 9 | 2 | WFMBS 2006-AR04 | | 1 | 0.044% | 423 | 18.512% | 1,861 | 81.444% | 0 | 0.000% | 2,285 | 100.000% |
| 10 | 2 | WFMBS 2006-AR05 | | 7 | 0.227% | 711 | 23.010% | 2,372 | 76.764% | 0 | 0.000% | 3,090 | 100.000% |
| 11 | 7 | WFMBS 2006-AR06 | | 233 | 6.803% | 3,159 | 92.234% | 33 | 0.964% | 0 | 0.000% | 3,425 | 100.000% |
| 12 | 3 | WFMBS 2006-AR08 | | 386 | 15.221% | 2,140 | 84.385% | 10 | 0.394% | 0 | 0.000% | 2,536 | 100.000% |
| 13 | 5 | WFMBS 2006-AR10 | | 228 | 3.951% | 1,474 | 25.546% | 4,068 | 70.503% | 0 | 0.000% | 5,770 | 100.000% |
| 14 | 1 | WFMBS 2006-AR11 | | 1 | 0.081% | 7 | 0.567% | 1,226 | 99.352% | 0 | 0.000% | 1,234 | 100.000% |
| 15 | 1 | WFMBS 2006-AR12 | 1 | 0 | 0.000% | 7 | 0.591% | 1,177 | 99.409% | 0 | 0.000% | 1,184 | 100.000% |
| 16 | 1 | WFMBS 2006-AR12 | 2 | 0 | 0.000% | 2 | 0.182% | 1,095 | 99.818% | 0 | 0.000% | 1,097 | 100.000% |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | 0 | 0.000% | 42 | 2.228% | 1,843 | 97.772% | 0 | 0.000% | 1,885 | 100.000% |
| 18 | 1 | WFMBS 2006-AR14 | 2 | 1 | 0.081% | 3 | 0.243% | 1,233 | 99.677% | 0 | 0.000% | 1,237 | 100.000% |
| 19 | 1 | WFMBS 2006-AR17 | | 0 | 0.000% | 20 | 2.141% | 914 | 97.859% | 0 | 0.000% | 934 | 100.000% |
| 20 | 1 | WFMBS 2007-11 | | 0 | 0.000% | 1 | 0.015% | 27 | 0.414% | 6,492 | 99.571% | 6,520 | 100.000% |
| | 41 | | **Total** | 1,737 | | 21,950 | | 19,760 | | 6,492 | | 49,939 | |

Source: Loan Tape Data

**Exhibit 9.1**
**Summary of RankSum Statistical Tests for Note Date Years Up To and Including 2004**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-1 | WFMBS 2006-2 | WFMBS 2006-3 | WFMBS 2006-4 1 | WFMBS 2006-4 2 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | | X | | X | |
| 2 | 4 | WFMBS 2006-2 | | | | X | | |
| 3 | 1 | WFMBS 2006-3 | | | | | | |
| 4 | 1 | WFMBS 2006-4 | 1 | | | | | |
| 5 | 1 | WFMBS 2006-4 | 2 | | | | | |
| 6 | 2 | WFMBS 2006-6 | | | | | | |
| 7 | 2 | WFMBS 2006-AR01 | | | | | | |
| 8 | 2 | WFMBS 2006-AR02 | | | | | | |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | |
| 10 | 2 | WFMBS 2006-AR05 | | | | | | |
| 11 | 7 | WFMBS 2006-AR06 | | | | | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 9.1**

**Summary of RankSum Statistical Tests for Note Date Years Up To and Including 2004**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-6 | WFMBS 2006-AR01 | WFMBS 2006-AR02 | WFMBS 2006-AR04 | WFMBS 2006-AR05 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | X | X | X | X | |
| 2 | 4 | WFMBS 2006-2 | | | | X | | X |
| 3 | 1 | WFMBS 2006-3 | | X | X | X | | |
| 4 | 1 | WFMBS 2006-4 | 1 | | | X | | |
| 5 | 1 | WFMBS 2006-4 | 2 | | | X | | |
| 6 | 2 | WFMBS 2006-6 | | | | X | | X |
| 7 | 2 | WFMBS 2006-AR01 | | | | X | | |
| 8 | 2 | WFMBS 2006-AR02 | | | | | X | X |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | |
| 10 | 2 | WFMBS 2006-AR05 | | | | | | |
| 11 | 7 | WFMBS 2006-AR06 | | | | | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 9.1**
**Summary of RankSum Statistical Tests for Note Date Years Up To and Including 2004**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-AR06 | WFMBS 2006-AR08 | WFMBS 2006-AR10 | WFMBS 2006-AR11 | WFMBS 2006-AR12 1 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | X | X | X | | X |
| 2 | 4 | WFMBS 2006-2 | | X | X | X | | |
| 3 | 1 | WFMBS 2006-3 | | X | X | X | | |
| 4 | 1 | WFMBS 2006-4 | 1 | X | X | X | | |
| 5 | 1 | WFMBS 2006-4 | 2 | X | X | X | | |
| 6 | 2 | WFMBS 2006-6 | | X | X | X | | |
| 7 | 2 | WFMBS 2006-AR01 | | X | X | X | | |
| 8 | 2 | WFMBS 2006-AR02 | | X | X | X | X | X |
| 9 | 2 | WFMBS 2006-AR04 | | X | X | X | | |
| 10 | 2 | WFMBS 2006-AR05 | | X | X | X | | |
| 11 | 7 | WFMBS 2006-AR06 | | | X | X | X | X |
| 12 | 3 | WFMBS 2006-AR08 | | | | X | X | X |
| 13 | 5 | WFMBS 2006-AR10 | | | | | X | X |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 9.1**
**Summary of RankSum Statistical Tests for Note Date Years Up To and Including 2004**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-AR12 2 | WFMBS 2006-AR14 1 & 3 | WFMBS 2006-AR14 2 | WFMBS 2006-AR17 | WFMBS 2007-11 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | X | X | | | X |
| 2 | 4 | WFMBS 2006-2 | | | | | | |
| 3 | 1 | WFMBS 2006-3 | | | X | | | X |
| 4 | 1 | WFMBS 2006-4 | 1 | | | | | |
| 5 | 1 | WFMBS 2006-4 | 2 | | | | | |
| 6 | 2 | WFMBS 2006-6 | | | | | | |
| 7 | 2 | WFMBS 2006-AR01 | | | | | | |
| 8 | 2 | WFMBS 2006-AR02 | | X | X | X | X | X |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | |
| 10 | 2 | WFMBS 2006-AR05 | | | X | | | X |
| 11 | 7 | WFMBS 2006-AR06 | | X | X | X | X | X |
| 12 | 3 | WFMBS 2006-AR08 | | X | X | X | X | X |
| 13 | 5 | WFMBS 2006-AR10 | | X | X | X | X | X |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | X |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | X |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 9.2**

**Summary of RankSum Statistical Tests for Note Date Years Up To and Including 2005**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-1 | WFMBS 2006-2 | WFMBS 2006-3 | WFMBS 2006-4 1 | WFMBS 2006-4 2 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | | X | X | X | X |
| 2 | 4 | WFMBS 2006-2 | | | | X | X | X |
| 3 | 1 | WFMBS 2006-3 | | | | | X | X |
| 4 | 1 | WFMBS 2006-4 | 1 | | | | | |
| 5 | 1 | WFMBS 2006-4 | 2 | | | | | |
| 6 | 2 | WFMBS 2006-6 | | | | | | |
| 7 | 2 | WFMBS 2006-AR01 | | | | | | |
| 8 | 2 | WFMBS 2006-AR02 | | | | | | |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | |
| 10 | 2 | WFMBS 2006-AR05 | | | | | | |
| 11 | 7 | WFMBS 2006-AR06 | | | | | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data

*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 9.2**
**Summary of RankSum Statistical Tests for Note Date Years Up To and Including 2005**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-6 | WFMBS 2006-AR01 | WFMBS 2006-AR02 | WFMBS 2006-AR04 | WFMBS 2006-AR05 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | X | X | X | X | X |
| 2 | 4 | WFMBS 2006-2 | | X | X | X | X | X |
| 3 | 1 | WFMBS 2006-3 | | X | X | X | X | X |
| 4 | 1 | WFMBS 2006-4 | 1 | X | X | X | X | X |
| 5 | 1 | WFMBS 2006-4 | 2 | X | X | X | X | X |
| 6 | 2 | WFMBS 2006-6 | | | X | X | X | X |
| 7 | 2 | WFMBS 2006-AR01 | | | | X | X | X |
| 8 | 2 | WFMBS 2006-AR02 | | | | | X | X |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | X |
| 10 | 2 | WFMBS 2006-AR05 | | | | | | |
| 11 | 7 | WFMBS 2006-AR06 | | | | | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 9.2**
**Summary of RankSum Statistical Tests for Note Date Years Up To and Including 2005**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-AR06 | WFMBS 2006-AR08 | WFMBS 2006-AR10 | WFMBS 2006-AR11 | WFMBS 2006-AR12 1 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | X | X | X | X | X |
| 2 | 4 | WFMBS 2006-2 | | X | X | X | X | X |
| 3 | 1 | WFMBS 2006-3 | | X | X | X | X | X |
| 4 | 1 | WFMBS 2006-4 | 1 | X | X | X | X | X |
| 5 | 1 | WFMBS 2006-4 | 2 | X | X | X | X | X |
| 6 | 2 | WFMBS 2006-6 | | X | X | X | X | X |
| 7 | 2 | WFMBS 2006-AR01 | | X | X | X | X | X |
| 8 | 2 | WFMBS 2006-AR02 | | X | X | X | X | X |
| 9 | 2 | WFMBS 2006-AR04 | | X | X | X | X | X |
| 10 | 2 | WFMBS 2006-AR05 | | X | X | X | X | X |
| 11 | 7 | WFMBS 2006-AR06 | | | X | X | X | X |
| 12 | 3 | WFMBS 2006-AR08 | | | | X | X | X |
| 13 | 5 | WFMBS 2006-AR10 | | | | | X | X |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 9.2**
**Summary of RankSum Statistical Tests for Note Date Years Up To and Including 2005**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-AR12 2 | WFMBS 2006-AR14 1 & 3 | WFMBS 2006-AR14 2 | WFMBS 2006-AR17 | WFMBS 2007-11 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | X | X | X | X | X |
| 2 | 4 | WFMBS 2006-2 | | X | X | X | X | X |
| 3 | 1 | WFMBS 2006-3 | | X | X | X | X | X |
| 4 | 1 | WFMBS 2006-4 | 1 | X | X | X | X | X |
| 5 | 1 | WFMBS 2006-4 | 2 | X | X | X | X | X |
| 6 | 2 | WFMBS 2006-6 | | X | X | X | X | X |
| 7 | 2 | WFMBS 2006-AR01 | | X | X | X | X | X |
| 8 | 2 | WFMBS 2006-AR02 | | X | X | X | X | X |
| 9 | 2 | WFMBS 2006-AR04 | | X | X | X | X | X |
| 10 | 2 | WFMBS 2006-AR05 | | X | X | X | X | X |
| 11 | 7 | WFMBS 2006-AR06 | | X | X | X | X | X |
| 12 | 3 | WFMBS 2006-AR08 | | X | X | X | X | X |
| 13 | 5 | WFMBS 2006-AR10 | | X | X | X | X | X |
| 14 | 1 | WFMBS 2006-AR11 | | | X | | X | X |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | X | | X | X |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | X | | X | X |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | X | | X |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | X | X |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | X |
| 20 | 1 | WFMBS 2007-11 | | | | | | |

41

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

# EXHIBIT 10

**Exhibit 10**
**Summary of Statistical Tests for Geographical Values**

| Category | No. of Pools | Trust | Pool | Arizona Count | Percent | California Count | Percent | Florida Count | Percent | Michigan Count | Percent | Nevada Count | Percent | Other Count | Percent | Total Count | Percent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | 19 | 2.46% | 215 | 27.85% | 40 | 5.18% | 7 | 0.91% | 17 | 2.20% | 474 | 61.40% | 772 | 100.00% |
| 2 | 4 | WFMBS 2006-2 | | 57 | 2.13% | 1,086 | 40.63% | 87 | 3.25% | 11 | 0.41% | 32 | 1.20% | 1,400 | 52.38% | 2,673 | 100.00% |
| 3 | 1 | WFMBS 2006-3 | | 47 | 2.80% | 490 | 29.17% | 61 | 3.63% | 4 | 0.24% | 20 | 1.19% | 1,058 | 62.98% | 1,680 | 100.00% |
| 4 | 1 | WFMBS 2006-4 | 1 | 24 | 2.26% | 328 | 30.86% | 47 | 4.42% | 10 | 0.94% | 8 | 0.75% | 646 | 60.77% | 1,063 | 100.00% |
| 5 | 1 | WFMBS 2006-4 | 2 | 10 | 1.57% | 216 | 33.96% | 26 | 4.09% | 5 | 0.79% | 7 | 1.10% | 372 | 58.49% | 636 | 100.00% |
| 6 | 2 | WFMBS 2006-6 | | 39 | 2.06% | 655 | 34.66% | 77 | 4.07% | 9 | 0.48% | 26 | 1.38% | 1,084 | 57.35% | 1,890 | 100.00% |
| 7 | 2 | WFMBS 2006-AR01 | | 30 | 1.86% | 461 | 28.58% | 155 | 9.61% | 8 | 0.50% | 20 | 1.24% | 939 | 58.21% | 1,613 | 100.00% |
| 8 | 2 | WFMBS 2006-AR02 | | 344 | 4.09% | 6,505 | 77.30% | 86 | 1.02% | 21 | 0.25% | 346 | 4.11% | 1,113 | 13.23% | 8,415 | 100.00% |
| 9 | 2 | WFMBS 2006-AR04 | | 49 | 2.14% | 897 | 39.26% | 159 | 6.96% | 11 | 0.48% | 17 | 0.74% | 1,152 | 50.42% | 2,285 | 100.00% |
| 10 | 2 | WFMBS 2006-AR05 | | 204 | 6.60% | 840 | 27.18% | 391 | 12.65% | 12 | 0.39% | 107 | 3.46% | 1,536 | 49.71% | 3,090 | 100.00% |
| 11 | 7 | WFMBS 2006-AR06 | | 77 | 2.25% | 1,310 | 38.25% | 152 | 4.44% | 22 | 0.64% | 31 | 0.91% | 1,833 | 53.52% | 3,425 | 100.00% |
| 12 | 3 | WFMBS 2006-AR08 | | 63 | 2.48% | 1,333 | 52.56% | 145 | 5.72% | 11 | 0.43% | 34 | 1.34% | 950 | 37.46% | 2,536 | 100.00% |
| 13 | 5 | WFMBS 2006-AR10 | | 273 | 4.73% | 4,424 | 76.67% | 84 | 1.46% | 5 | 0.09% | 232 | 4.02% | 752 | 13.03% | 5,770 | 100.00% |
| 14 | 1 | WFMBS 2006-AR11 | | 28 | 2.27% | 728 | 59.00% | 52 | 4.21% | 3 | 0.24% | 12 | 0.97% | 411 | 33.31% | 1,234 | 100.00% |
| 15 | 1 | WFMBS 2006-AR12 | 1 | 28 | 2.36% | 654 | 55.24% | 56 | 4.73% | 6 | 0.51% | 13 | 1.10% | 427 | 36.06% | 1,184 | 100.00% |
| 16 | 1 | WFMBS 2006-AR12 | 2 | 19 | 1.73% | 497 | 45.31% | 48 | 4.38% | 4 | 0.36% | 10 | 0.91% | 519 | 47.31% | 1,097 | 100.00% |
| 17 | 2 | WFMBS 2006-AR14 1 & 3 | | 36 | 1.91% | 777 | 41.22% | 110 | 5.84% | 4 | 0.21% | 14 | 0.74% | 944 | 50.08% | 1,885 | 100.00% |
| 18 | 1 | WFMBS 2006-AR14 | 2 | 40 | 3.23% | 560 | 45.27% | 76 | 6.14% | 9 | 0.73% | 21 | 1.70% | 531 | 42.93% | 1,237 | 100.00% |
| 19 | 1 | WFMBS 2006-AR17 | | 20 | 2.14% | 740 | 79.23% | 6 | 0.64% | 1 | 0.11% | 25 | 2.68% | 142 | 15.20% | 934 | 100.00% |
| 20 | 1 | WFMBS 2007-11 | | 175 | 2.68% | 2,146 | 32.91% | 287 | 4.40% | 9 | 0.14% | 54 | 0.83% | 3,849 | 59.03% | 6,520 | 100.00% |
| | 41 | **Total** | | 1,582 | | 24,862 | | 2,145 | | 172 | | 1,046 | | 20,132 | | 49,939 | |

Source: Loan Tape Data

**Exhibit 10.1**
**Summary of RankSum Statistical Tests for California Geography Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-1 | WFMBS 2006-2 | WFMBS 2006-3 | WFMBS 2006-4 1 | WFMBS 2006-4 2 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | | X | | | X |
| 2 | 4 | WFMBS 2006-2 | | | | X | X | X |
| 3 | 1 | WFMBS 2006-3 | | | | | | X |
| 4 | 1 | WFMBS 2006-4 | 1 | | | | | |
| 5 | 1 | WFMBS 2006-4 | 2 | | | | | |
| 6 | 2 | WFMBS 2006-6 | | | | | | |
| 7 | 2 | WFMBS 2006-AR01 | | | | | | |
| 8 | 2 | WFMBS 2006-AR02 | | | | | | |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | |
| 10 | 2 | WFMBS 2006-AR05 | | | | | | |
| 11 | 7 | WFMBS 2006-AR06 | | | | | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 10.1**

**Summary of RankSum Statistical Tests for California Geography Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-6 | WFMBS 2006-AR01 | WFMBS 2006-AR02 | WFMBS 2006-AR04 | WFMBS 2006-AR05 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | X | | X | X | |
| 2 | 4 | WFMBS 2006-2 | | X | X | X | | X |
| 3 | 1 | WFMBS 2006-3 | | X | | X | X | |
| 4 | 1 | WFMBS 2006-4 | 1 | X | | X | X | X |
| 5 | 1 | WFMBS 2006-4 | 2 | | X | X | X | X |
| 6 | 2 | WFMBS 2006-6 | | | X | X | X | X |
| 7 | 2 | WFMBS 2006-AR01 | | | | X | X | |
| 8 | 2 | WFMBS 2006-AR02 | | | | | X | X |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | X |
| 10 | 2 | WFMBS 2006-AR05 | | | | | | |
| 11 | 7 | WFMBS 2006-AR06 | | | | | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data

*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 10.1**
**Summary of RankSum Statistical Tests for California Geography Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-AR06 | WFMBS 2006-AR08 | WFMBS 2006-AR10 | WFMBS 2006-AR11 | WFMBS 2006-AR12 1 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | X | X | X | X | X |
| 2 | 4 | WFMBS 2006-2 | | | X | X | X | X |
| 3 | 1 | WFMBS 2006-3 | | X | X | X | X | X |
| 4 | 1 | WFMBS 2006-4 | 1 | X | X | X | X | X |
| 5 | 1 | WFMBS 2006-4 | 2 | X | X | X | X | X |
| 6 | 2 | WFMBS 2006-6 | | X | X | X | X | X |
| 7 | 2 | WFMBS 2006-AR01 | | X | X | X | X | X |
| 8 | 2 | WFMBS 2006-AR02 | | X | X | | X | X |
| 9 | 2 | WFMBS 2006-AR04 | | | X | X | X | X |
| 10 | 2 | WFMBS 2006-AR05 | | X | X | X | X | X |
| 11 | 7 | WFMBS 2006-AR06 | | | X | X | X | X |
| 12 | 3 | WFMBS 2006-AR08 | | | | X | X | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | X | X |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 10.1**
**Summary of RankSum Statistical Tests for California Geography Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-AR12 2 | WFMBS 2006-AR14 1 & 3 | WFMBS 2006-AR14 2 | WFMBS 2006-AR17 | WFMBS 2007-11 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | X | X | X | X | X |
| 2 | 4 | WFMBS 2006-2 | | X | | X | X | X |
| 3 | 1 | WFMBS 2006-3 | | X | X | X | X | X |
| 4 | 1 | WFMBS 2006-4 | 1 | X | X | X | X | |
| 5 | 1 | WFMBS 2006-4 | 2 | X | X | X | X | |
| 6 | 2 | WFMBS 2006-6 | | X | X | X | X | |
| 7 | 2 | WFMBS 2006-AR01 | | X | X | X | X | X |
| 8 | 2 | WFMBS 2006-AR02 | | X | X | X | | X |
| 9 | 2 | WFMBS 2006-AR04 | | X | | X | X | X |
| 10 | 2 | WFMBS 2006-AR05 | | X | X | X | X | X |
| 11 | 7 | WFMBS 2006-AR06 | | X | X | X | X | X |
| 12 | 3 | WFMBS 2006-AR08 | | X | X | X | X | X |
| 13 | 5 | WFMBS 2006-AR10 | | X | X | X | | X |
| 14 | 1 | WFMBS 2006-AR11 | | X | X | X | X | X |
| 15 | 1 | WFMBS 2006-AR12 | 1 | X | X | X | X | X |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | X | | X | X |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | X | X | X |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | X | X |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | X |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

# EXHIBIT 11

**Exhibit 11**
**Summary of Statistical Tests for Ownership Values**

| Category | No. of Pools | Trust | Pool | Primary Count | Primary Percent | Secondary Count | Secondary Percent | Investment Count | Investment Percent | Total Count | Total Percent |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | 692 | 89.637% | 80 | 10.363% | 0 | 0.000% | 772 | 100.000% |
| 2 | 4 | WFMBS 2006-2 | | 2,560 | 95.773% | 113 | 4.227% | 0 | 0.000% | 2,673 | 100.000% |
| 3 | 1 | WFMBS 2006-3 | | 1,579 | 93.988% | 100 | 5.952% | 1 | 0.060% | 1,680 | 100.000% |
| 4 | 1 | WFMBS 2006-4 | 1 | 1,011 | 95.108% | 52 | 4.892% | 0 | 0.000% | 1,063 | 100.000% |
| 5 | 1 | WFMBS 2006-4 | 2 | 609 | 95.755% | 27 | 4.245% | 0 | 0.000% | 636 | 100.000% |
| 6 | 2 | WFMBS 2006-6 | | 1,785 | 94.444% | 104 | 5.503% | 1 | 0.053% | 1,890 | 100.000% |
| 7 | 2 | WFMBS 2006-AR01 | | 1,429 | 88.593% | 124 | 7.688% | 60 | 3.720% | 1,613 | 100.000% |
| 8 | 2 | WFMBS 2006-AR02 | | 7,258 | 86.251% | 1,156 | 13.737% | 1 | 0.012% | 8,415 | 100.000% |
| 9 | 2 | WFMBS 2006-AR04 | | 1,974 | 86.389% | 169 | 7.396% | 142 | 6.214% | 2,285 | 100.000% |
| 10 | 2 | WFMBS 2006-AR05 | | 2,415 | 78.155% | 297 | 9.612% | 378 | 12.233% | 3,090 | 100.000% |
| 11 | 7 | WFMBS 2006-AR06 | | 3,155 | 92.117% | 228 | 6.657% | 42 | 1.226% | 3,425 | 100.000% |
| 12 | 3 | WFMBS 2006-AR08 | | 2,323 | 91.601% | 197 | 7.768% | 16 | 0.631% | 2,536 | 100.000% |
| 13 | 5 | WFMBS 2006-AR10 | | 5,007 | 86.776% | 761 | 13.189% | 2 | 0.035% | 5,770 | 100.000% |
| 14 | 1 | WFMBS 2006-AR11 | | 1,150 | 93.193% | 68 | 5.511% | 16 | 1.297% | 1,234 | 100.000% |
| 15 | 1 | WFMBS 2006-AR12 | 1 | 1,089 | 91.976% | 71 | 5.997% | 24 | 2.027% | 1,184 | 100.000% |
| 16 | 1 | WFMBS 2006-AR12 | 2 | 1,025 | 93.437% | 62 | 5.652% | 10 | 0.912% | 1,097 | 100.000% |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | 1,572 | 83.395% | 143 | 7.586% | 170 | 9.019% | 1,885 | 100.000% |
| 18 | 1 | WFMBS 2006-AR14 | 2 | 1,090 | 88.116% | 79 | 6.386% | 68 | 5.497% | 1,237 | 100.000% |
| 19 | 1 | WFMBS 2006-AR17 | | 828 | 88.651% | 106 | 11.349% | 0 | 0.000% | 934 | 100.000% |
| 20 | 1 | WFMBS 2007-11 | | 6,155 | 94.402% | 365 | 5.598% | 0 | 0.000% | 6,520 | 100.000% |
| | 41 | | | 44,706 | | 4,302 | | 931 | | 49,939 | |

**Exhibit 11.1**
**Summary of RankSum Statistical Tests for Primary Ownership Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-1 | WFMBS 2006-2 | WFMBS 2006-3 | WFMBS 2006-4 1 | WFMBS 2006-4 2 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | | X | X | X | X |
| 2 | 4 | WFMBS 2006-2 | | | | X | | |
| 3 | 1 | WFMBS 2006-3 | | | | | | |
| 4 | 1 | WFMBS 2006-4 | 1 | | | | | |
| 5 | 1 | WFMBS 2006-4 | 2 | | | | | |
| 6 | 2 | WFMBS 2006-6 | | | | | | |
| 7 | 2 | WFMBS 2006-AR01 | | | | | | |
| 8 | 2 | WFMBS 2006-AR02 | | | | | | |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | |
| 10 | 2 | WFMBS 2006-AR05 | | | | | | |
| 11 | 7 | WFMBS 2006-AR06 | | | | | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 11.1**
**Summary of RankSum Statistical Tests for Primary Ownership Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-6 | WFMBS 2006-AR01 | WFMBS 2006-AR02 | WFMBS 2006-AR04 | WFMBS 2006-AR05 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | X | | X | X | X |
| 2 | 4 | WFMBS 2006-2 | | X | X | X | X | X |
| 3 | 1 | WFMBS 2006-3 | | | X | X | X | X |
| 4 | 1 | WFMBS 2006-4 | 1 | | X | X | X | X |
| 5 | 1 | WFMBS 2006-4 | 2 | | X | X | X | X |
| 6 | 2 | WFMBS 2006-6 | | | X | X | X | X |
| 7 | 2 | WFMBS 2006-AR01 | | | | X | X | X |
| 8 | 2 | WFMBS 2006-AR02 | | | | | | X |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | X |
| 10 | 2 | WFMBS 2006-AR05 | | | | | | |
| 11 | 7 | WFMBS 2006-AR06 | | | | | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 11.1**
**Summary of RankSum Statistical Tests for Primary Ownership Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-AR06 | WFMBS 2006-AR08 | WFMBS 2006-AR10 | WFMBS 2006-AR11 | WFMBS 2006-AR12 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1 |
| 1 | 1 | WFMBS 2006-1 | | X | | X | X | |
| 2 | 4 | WFMBS 2006-2 | | X | X | X | X | X |
| 3 | 1 | WFMBS 2006-3 | | X | X | X | | X |
| 4 | 1 | WFMBS 2006-4 | 1 | X | X | X | | X |
| 5 | 1 | WFMBS 2006-4 | 2 | X | X | X | X | X |
| 6 | 2 | WFMBS 2006-6 | | X | X | X | | X |
| 7 | 2 | WFMBS 2006-AR01 | | X | X | | X | X |
| 8 | 2 | WFMBS 2006-AR02 | | X | X | | X | X |
| 9 | 2 | WFMBS 2006-AR04 | | X | X | | X | X |
| 10 | 2 | WFMBS 2006-AR05 | | X | X | X | X | X |
| 11 | 7 | WFMBS 2006-AR06 | | | | X | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | X | | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | X | X |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 11.1**

**Summary of RankSum Statistical Tests for Primary Ownership Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-AR12 2 | WFMBS 2006-AR14 1 & 3 | WFMBS 2006-AR14 2 | WFMBS 2006-AR17 | WFMBS 2007-11 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | X | X | | | X |
| 2 | 4 | WFMBS 2006-2 | | X | X | X | X | X |
| 3 | 1 | WFMBS 2006-3 | | | X | X | X | |
| 4 | 1 | WFMBS 2006-4 | 1 | | X | X | X | |
| 5 | 1 | WFMBS 2006-4 | 2 | X | X | X | X | |
| 6 | 2 | WFMBS 2006-6 | | | X | X | X | |
| 7 | 2 | WFMBS 2006-AR01 | | X | X | | | X |
| 8 | 2 | WFMBS 2006-AR02 | | X | X | | X | X |
| 9 | 2 | WFMBS 2006-AR04 | | X | X | | | X |
| 10 | 2 | WFMBS 2006-AR05 | | X | X | X | X | X |
| 11 | 7 | WFMBS 2006-AR06 | | | X | X | X | X |
| 12 | 3 | WFMBS 2006-AR08 | | | X | X | X | X |
| 13 | 5 | WFMBS 2006-AR10 | | X | X | | | X |
| 14 | 1 | WFMBS 2006-AR11 | | | X | X | X | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | X | X | X | X |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | X | X | X | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | X | X | X |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | X |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | X |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data

*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 11.2**
**Summary of RankSum Statistical Tests for Secondary Ownership Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-1 | WFMBS 2006-2 | WFMBS 2006-3 | WFMBS 2006-4 1 | WFMBS 2006-4 2 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | | X | X | X | X |
| 2 | 4 | WFMBS 2006-2 | | | | X | | |
| 3 | 1 | WFMBS 2006-3 | | | | | | |
| 4 | 1 | WFMBS 2006-4 | 1 | | | | | |
| 5 | 1 | WFMBS 2006-4 | 2 | | | | | |
| 6 | 2 | WFMBS 2006-6 | | | | | | |
| 7 | 2 | WFMBS 2006-AR01 | | | | | | |
| 8 | 2 | WFMBS 2006-AR02 | | | | | | |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | |
| 10 | 2 | WFMBS 2006-AR05 | | | | | | |
| 11 | 7 | WFMBS 2006-AR06 | | | | | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 11.2**
**Summary of RankSum Statistical Tests for Secondary Ownership Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-6 | WFMBS 2006-AR01 | WFMBS 2006-AR02 | WFMBS 2006-AR04 | WFMBS 2006-AR05 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | X | X | X | X | |
| 2 | 4 | WFMBS 2006-2 | | X | X | X | X | X |
| 3 | 1 | WFMBS 2006-3 | | | X | X | | X |
| 4 | 1 | WFMBS 2006-4 | 1 | | X | X | X | X |
| 5 | 1 | WFMBS 2006-4 | 2 | | X | X | X | X |
| 6 | 2 | WFMBS 2006-6 | | | X | X | X | X |
| 7 | 2 | WFMBS 2006-AR01 | | | | X | | X |
| 8 | 2 | WFMBS 2006-AR02 | | | | | X | X |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | X |
| 10 | 2 | WFMBS 2006-AR05 | | | | | | |
| 11 | 7 | WFMBS 2006-AR06 | | | | | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 11.2**
**Summary of RankSum Statistical Tests for Secondary Ownership Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-AR06 | WFMBS 2006-AR08 | WFMBS 2006-AR10 | WFMBS 2006-AR11 | WFMBS 2006-AR12 1 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | X | X | X | X | X |
| 2 | 4 | WFMBS 2006-2 | | X | X | X | | X |
| 3 | 1 | WFMBS 2006-3 | | | X | X | | |
| 4 | 1 | WFMBS 2006-4 | 1 | X | X | X | | |
| 5 | 1 | WFMBS 2006-4 | 2 | X | X | X | | |
| 6 | 2 | WFMBS 2006-6 | | | X | X | | |
| 7 | 2 | WFMBS 2006-AR01 | | | | X | X | |
| 8 | 2 | WFMBS 2006-AR02 | | X | X | | X | X |
| 9 | 2 | WFMBS 2006-AR04 | | | | X | X | |
| 10 | 2 | WFMBS 2006-AR05 | | X | X | X | X | X |
| 11 | 7 | WFMBS 2006-AR06 | | | | X | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | X | X | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | X | X |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 11.2**
**Summary of RankSum Statistical Tests for Secondary Ownership Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-AR12 2 | WFMBS 2006-AR14 1 & 3 | WFMBS 2006-AR14 2 | WFMBS 2006-AR17 | WFMBS 2007-11 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | X | X | X | | X |
| 2 | 4 | WFMBS 2006-2 | | | X | X | X | X |
| 3 | 1 | WFMBS 2006-3 | | | | | X | |
| 4 | 1 | WFMBS 2006-4 | 1 | | X | | X | |
| 5 | 1 | WFMBS 2006-4 | 2 | | X | | X | |
| 6 | 2 | WFMBS 2006-6 | | | X | | X | |
| 7 | 2 | WFMBS 2006-AR01 | | X | | | X | X |
| 8 | 2 | WFMBS 2006-AR02 | | X | X | X | X | X |
| 9 | 2 | WFMBS 2006-AR04 | | | | | X | X |
| 10 | 2 | WFMBS 2006-AR05 | | X | X | X | | X |
| 11 | 7 | WFMBS 2006-AR06 | | | | | X | X |
| 12 | 3 | WFMBS 2006-AR08 | | X | | | X | X |
| 13 | 5 | WFMBS 2006-AR10 | | X | X | X | | X |
| 14 | 1 | WFMBS 2006-AR11 | | | X | | X | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | X | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | X | | X | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | X | X |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | X | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | X |
| 20 | 1 | WFMBS 2007-11 | | | | | | |

41

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

# EXHIBIT 12

**Exhibit 12**

**Summary of Statistical Tests for Property Type Values**

| Category | No. of Pools | Trust | Pool | SFD Count | SFD Percent | Condo Count | Condo Percent | Other Count | Other Percent | Total Count | Total Percent |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | 708 | 91.710% | 49 | 6.347% | 15 | 1.943% | 772 | 100.000% |
| 2 | 4 | WFMBS 2006-2 | | 2,370 | 88.664% | 201 | 7.520% | 102 | 3.816% | 2,673 | 100.000% |
| 3 | 1 | WFMBS 2006-3 | | 1,508 | 89.762% | 108 | 6.429% | 64 | 3.810% | 1,680 | 100.000% |
| 4 | 1 | WFMBS 2006-4 | 1 | 933 | 87.770% | 87 | 8.184% | 43 | 4.045% | 1,063 | 100.000% |
| 5 | 1 | WFMBS 2006-4 | 2 | 554 | 87.107% | 56 | 8.805% | 26 | 4.088% | 636 | 100.000% |
| 6 | 2 | WFMBS 2006-6 | | 1,682 | 88.995% | 141 | 7.460% | 67 | 3.545% | 1,890 | 100.000% |
| 7 | 2 | WFMBS 2006-AR01 | | 1,324 | 82.083% | 265 | 16.429% | 24 | 1.488% | 1,613 | 100.000% |
| 8 | 2 | WFMBS 2006-AR02 | | 6,333 | 75.258% | 1,964 | 23.339% | 118 | 1.402% | 8,415 | 100.000% |
| 9 | 2 | WFMBS 2006-AR04 | | 1,863 | 81.532% | 335 | 14.661% | 87 | 3.807% | 2,285 | 100.000% |
| 10 | 2 | WFMBS 2006-AR05 | | 2,180 | 70.550% | 788 | 25.502% | 122 | 3.948% | 3,090 | 100.000% |
| 11 | 7 | WFMBS 2006-AR06 | | 2,899 | 84.642% | 420 | 12.263% | 106 | 3.095% | 3,425 | 100.000% |
| 12 | 3 | WFMBS 2006-AR08 | | 2,146 | 84.621% | 337 | 13.289% | 53 | 2.090% | 2,536 | 100.000% |
| 13 | 5 | WFMBS 2006-AR10 | | 4,380 | 75.910% | 1,318 | 22.842% | 72 | 1.248% | 5,770 | 100.000% |
| 14 | 1 | WFMBS 2006-AR11 | | 1,046 | 84.765% | 166 | 13.452% | 22 | 1.783% | 1,234 | 100.000% |
| 15 | 1 | WFMBS 2006-AR12 | 1 | 1,036 | 87.500% | 121 | 10.220% | 27 | 2.280% | 1,184 | 100.000% |
| 16 | 1 | WFMBS 2006-AR12 | 2 | 952 | 86.782% | 113 | 10.301% | 32 | 2.917% | 1,097 | 100.000% |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | 1,540 | 81.698% | 263 | 13.952% | 82 | 4.350% | 1,885 | 100.000% |
| 18 | 1 | WFMBS 2006-AR14 | 2 | 1,003 | 81.083% | 203 | 16.411% | 31 | 2.506% | 1,237 | 100.000% |
| 19 | 1 | WFMBS 2006-AR17 | | 783 | 83.833% | 138 | 14.775% | 13 | 1.392% | 934 | 100.000% |
| 20 | 1 | WFMBS 2007-11 | | 5,771 | 88.512% | 585 | 8.972% | 164 | 2.515% | 6,520 | 100.000% |
| | 41 | | **Total** | 41,011 | | 7,658 | | 1,270 | | 49,939 | |

Source: Loan Tape Data

**Exhibit 12.1**

**Summary of RankSum Statistical Tests for Single Family Detached Property Type Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-1 | WFMBS 2006-2 | WFMBS 2006-3 | WFMBS 2006-4 1 | WFMBS 2006-4 2 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | | X | | X | X |
| 2 | 4 | WFMBS 2006-2 | | | | | | |
| 3 | 1 | WFMBS 2006-3 | | | | | | |
| 4 | 1 | WFMBS 2006-4 | 1 | | | | | |
| 5 | 1 | WFMBS 2006-4 | 2 | | | | | |
| 6 | 2 | WFMBS 2006-6 | | | | | | |
| 7 | 2 | WFMBS 2006-AR01 | | | | | | |
| 8 | 2 | WFMBS 2006-AR02 | | | | | | |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | |
| 10 | 2 | WFMBS 2006-AR05 | | | | | | |
| 11 | 7 | WFMBS 2006-AR06 | | | | | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data

*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 12.1**
**Summary of RankSum Statistical Tests for Single Family Detached Property Type Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-6 | WFMBS 2006-AR01 | WFMBS 2006-AR02 | WFMBS 2006-AR04 | WFMBS 2006-AR05 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | X | X | X | X | X |
| 2 | 4 | WFMBS 2006-2 | | | X | X | X | X |
| 3 | 1 | WFMBS 2006-3 | | | X | X | X | X |
| 4 | 1 | WFMBS 2006-4 | 1 | | X | X | X | X |
| 5 | 1 | WFMBS 2006-4 | 2 | | X | X | X | X |
| 6 | 2 | WFMBS 2006-6 | | | X | X | X | X |
| 7 | 2 | WFMBS 2006-AR01 | | | | X | | X |
| 8 | 2 | WFMBS 2006-AR02 | | | | | X | X |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | X |
| 10 | 2 | WFMBS 2006-AR05 | | | | | | |
| 11 | 7 | WFMBS 2006-AR06 | | | | | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 12.1**
**Summary of RankSum Statistical Tests for Single Family Detached Property Type Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-AR06 | WFMBS 2006-AR08 | WFMBS 2006-AR10 | WFMBS 2006-AR11 | WFMBS 2006-AR12 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1 |
| 1 | 1 | WFMBS 2006-1 | | X | X | X | X | X |
| 2 | 4 | WFMBS 2006-2 | | X | X | X | X | |
| 3 | 1 | WFMBS 2006-3 | | X | X | X | X | |
| 4 | 1 | WFMBS 2006-4 | 1 | X | X | X | X | |
| 5 | 1 | WFMBS 2006-4 | 2 | | | X | | |
| 6 | 2 | WFMBS 2006-6 | | X | X | X | X | |
| 7 | 2 | WFMBS 2006-AR01 | | X | X | X | | X |
| 8 | 2 | WFMBS 2006-AR02 | | X | X | | X | X |
| 9 | 2 | WFMBS 2006-AR04 | | X | X | X | X | X |
| 10 | 2 | WFMBS 2006-AR05 | | X | X | X | X | X |
| 11 | 7 | WFMBS 2006-AR06 | | | | X | | X |
| 12 | 3 | WFMBS 2006-AR08 | | | | X | | X |
| 13 | 5 | WFMBS 2006-AR10 | | | | | X | X |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 12.1**
**Summary of RankSum Statistical Tests for Single Family Detached Property Type Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-AR12 2 | WFMBS 2006-AR14 1 & 3 | WFMBS 2006-AR14 2 | WFMBS 2006-AR17 | WFMBS 2007-11 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | X | X | X | X | X |
| 2 | 4 | WFMBS 2006-2 | | | X | X | X | |
| 3 | 1 | WFMBS 2006-3 | | X | X | X | X | |
| 4 | 1 | WFMBS 2006-4 | 1 | | X | X | X | |
| 5 | 1 | WFMBS 2006-4 | 2 | | X | X | | |
| 6 | 2 | WFMBS 2006-6 | | | X | X | X | |
| 7 | 2 | WFMBS 2006-AR01 | | X | | | | X |
| 8 | 2 | WFMBS 2006-AR02 | | X | X | X | X | X |
| 9 | 2 | WFMBS 2006-AR04 | | X | | | | X |
| 10 | 2 | WFMBS 2006-AR05 | | X | X | X | X | X |
| 11 | 7 | WFMBS 2006-AR06 | | | X | X | | X |
| 12 | 3 | WFMBS 2006-AR08 | | | X | X | | X |
| 13 | 5 | WFMBS 2006-AR10 | | X | X | X | X | X |
| 14 | 1 | WFMBS 2006-AR11 | | | X | X | | X |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | X | X | X | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | X | X | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | X |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | X |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | X |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 12.2**
**Summary of RankSum Statistical Tests for Condo Property Type Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-1 | WFMBS 2006-2 | WFMBS 2006-3 | WFMBS 2006-4 1 | WFMBS 2006-4 2 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | | | | | |
| 2 | 4 | WFMBS 2006-2 | | | | | | |
| 3 | 1 | WFMBS 2006-3 | | | | | | X |
| 4 | 1 | WFMBS 2006-4 | 1 | | | | | |
| 5 | 1 | WFMBS 2006-4 | 2 | | | | | |
| 6 | 2 | WFMBS 2006-6 | | | | | | |
| 7 | 2 | WFMBS 2006-AR01 | | | | | | |
| 8 | 2 | WFMBS 2006-AR02 | | | | | | |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | |
| 10 | 2 | WFMBS 2006-AR05 | | | | | | |
| 11 | 7 | WFMBS 2006-AR06 | | | | | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 12.2**
**Summary of RankSum Statistical Tests for Condo Property Type Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-6 | WFMBS 2006-AR01 | WFMBS 2006-AR02 | WFMBS 2006-AR04 | WFMBS 2006-AR05 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | | X | X | X | X |
| 2 | 4 | WFMBS 2006-2 | | | X | X | X | X |
| 3 | 1 | WFMBS 2006-3 | | | X | X | X | X |
| 4 | 1 | WFMBS 2006-4 | 1 | | X | X | X | X |
| 5 | 1 | WFMBS 2006-4 | 2 | | X | X | X | X |
| 6 | 2 | WFMBS 2006-6 | | | X | X | X | X |
| 7 | 2 | WFMBS 2006-AR01 | | | | X | | X |
| 8 | 2 | WFMBS 2006-AR02 | | | | | X | X |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | X |
| 10 | 2 | WFMBS 2006-AR05 | | | | | | |
| 11 | 7 | WFMBS 2006-AR06 | | | | | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 12.2**
**Summary of RankSum Statistical Tests for Condo Property Type Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-AR06 | WFMBS 2006-AR08 | WFMBS 2006-AR10 | WFMBS 2006-AR11 | WFMBS 2006-AR12 1 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | X | X | X | X | X |
| 2 | 4 | WFMBS 2006-2 | | X | X | X | X | X |
| 3 | 1 | WFMBS 2006-3 | | X | X | X | X | X |
| 4 | 1 | WFMBS 2006-4 | 1 | X | X | X | X | |
| 5 | 1 | WFMBS 2006-4 | 2 | X | X | X | X | |
| 6 | 2 | WFMBS 2006-6 | | X | X | X | X | X |
| 7 | 2 | WFMBS 2006-AR01 | | X | X | X | X | X |
| 8 | 2 | WFMBS 2006-AR02 | | X | X | | X | X |
| 9 | 2 | WFMBS 2006-AR04 | | X | | X | | X |
| 10 | 2 | WFMBS 2006-AR05 | | X | X | X | X | X |
| 11 | 7 | WFMBS 2006-AR06 | | | | X | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | X | | X |
| 13 | 5 | WFMBS 2006-AR10 | | | | | X | X |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | X |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 12.2**
**Summary of RankSum Statistical Tests for Condo Property Type Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-AR12 2 | WFMBS 2006-AR14 1 & 3 | WFMBS 2006-AR14 2 | WFMBS 2006-AR17 | WFMBS 2007-11 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | X | X | X | X | X |
| 2 | 4 | WFMBS 2006-2 | | X | X | X | X | X |
| 3 | 1 | WFMBS 2006-3 | | X | X | X | X | X |
| 4 | 1 | WFMBS 2006-4 | 1 | | X | X | X | |
| 5 | 1 | WFMBS 2006-4 | 2 | | X | X | X | |
| 6 | 2 | WFMBS 2006-6 | | X | X | X | X | X |
| 7 | 2 | WFMBS 2006-AR01 | | X | X | | | X |
| 8 | 2 | WFMBS 2006-AR02 | | X | X | X | X | X |
| 9 | 2 | WFMBS 2006-AR04 | | X | | | | X |
| 10 | 2 | WFMBS 2006-AR05 | | X | X | X | X | X |
| 11 | 7 | WFMBS 2006-AR06 | | | | X | X | X |
| 12 | 3 | WFMBS 2006-AR08 | | X | | X | | X |
| 13 | 5 | WFMBS 2006-AR10 | | X | X | X | X | X |
| 14 | 1 | WFMBS 2006-AR11 | | X | | X | | X |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | X | X | X | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | X | X | X | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | X |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | X |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | X |
| 20 | 1 | WFMBS 2007-11 | | | | | | |

41

# EXHIBIT 13

**Exhibit 13**
**Summary of Statistical Tests for Documentation Values**

| Category | No. of Pools | Trust | Pool | Full or Reduced Count | Full or Reduced Percent | Income Only Count | Income Only Percent | Asset Only Count | Asset Only Percent | No Doc. Count | No Doc. Percent | Total Count | Total Percent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | 387 | 50.130% | 8 | 1.036% | 318 | 41.192% | 59 | 7.642% | 772 | 100.000% |
| 2 | 4 | WFMBS 2006-2 | | 979 | 36.626% | 7 | 0.262% | 1,270 | 47.512% | 417 | 15.600% | 2,673 | 100.000% |
| 3 | 1 | WFMBS 2006-3 | | 953 | 56.726% | 22 | 1.310% | 556 | 33.095% | 149 | 8.869% | 1,680 | 100.000% |
| 4 | 1 | WFMBS 2006-4 | 1 | 562 | 52.869% | 4 | 0.376% | 423 | 39.793% | 74 | 6.961% | 1,063 | 100.000% |
| 5 | 1 | WFMBS 2006-4 | 2 | 348 | 54.717% | 5 | 0.786% | 233 | 36.635% | 50 | 7.862% | 636 | 100.000% |
| 6 | 2 | WFMBS 2006-6 | | 915 | 48.413% | 6 | 0.317% | 853 | 45.132% | 116 | 6.138% | 1,890 | 100.000% |
| 7 | 2 | WFMBS 2006-AR01 | | 890 | 55.177% | 2 | 0.124% | 675 | 41.847% | 46 | 2.852% | 1,613 | 100.000% |
| 8 | 2 | WFMBS 2006-AR02 | | 3,668 | 43.589% | 26 | 0.309% | 4,284 | 50.909% | 437 | 5.193% | 8,415 | 100.000% |
| 9 | 2 | WFMBS 2006-AR04 | | 1,121 | 49.059% | 3 | 0.131% | 1,005 | 43.982% | 156 | 6.827% | 2,285 | 100.000% |
| 10 | 2 | WFMBS 2006-AR05 | | 1,739 | 56.278% | 10 | 0.324% | 1,174 | 37.994% | 167 | 5.405% | 3,090 | 100.000% |
| 11 | 7 | WFMBS 2006-AR06 | | 1,688 | 49.285% | 39 | 1.139% | 1,312 | 38.307% | 386 | 11.270% | 3,425 | 100.000% |
| 12 | 3 | WFMBS 2006-AR08 | | 1,293 | 50.986% | 31 | 1.222% | 1,032 | 40.694% | 180 | 7.098% | 2,536 | 100.000% |
| 13 | 5 | WFMBS 2006-AR10 | | 1,914 | 33.172% | 8 | 0.139% | 3,140 | 54.419% | 708 | 12.270% | 5,770 | 100.000% |
| 14 | 1 | WFMBS 2006-AR11 | | 424 | 34.360% | 5 | 0.405% | 621 | 50.324% | 184 | 14.911% | 1,234 | 100.000% |
| 15 | 1 | WFMBS 2006-AR12 | 1 | 464 | 39.189% | 9 | 0.760% | 564 | 47.635% | 147 | 12.416% | 1,184 | 100.000% |
| 16 | 1 | WFMBS 2006-AR12 | 2 | 429 | 39.107% | 5 | 0.456% | 490 | 44.667% | 173 | 15.770% | 1,097 | 100.000% |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | 776 | 41.167% | 7 | 0.371% | 845 | 44.828% | 257 | 13.634% | 1,885 | 100.000% |
| 18 | 1 | WFMBS 2006-AR14 | 2 | 405 | 32.741% | 5 | 0.404% | 617 | 49.879% | 210 | 16.977% | 1,237 | 100.000% |
| 19 | 1 | WFMBS 2006-AR17 | | 134 | 14.347% | 1 | 0.107% | 603 | 64.561% | 196 | 20.985% | 934 | 100.000% |
| 20 | 1 | WFMBS 2007-11 | | 2,890 | 44.325% | 100 | 1.534% | 2,572 | 39.448% | 958 | 14.693% | 6,520 | 100.000% |
| | 41 | | **Total** | 21,979 | | 303 | | 22,587 | | 5,070 | | 49,939 | |

Source: Loan Tape Data

**Exhibit 13.1**

**Summary of RankSum Statistical Tests for Full and Reduced Document Type Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-1 | WFMBS 2006-2 | WFMBS 2006-3 | WFMBS 2006-4 1 | WFMBS 2006-4 2 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | | X | X | | |
| 2 | 4 | WFMBS 2006-2 | | | | X | X | X |
| 3 | 1 | WFMBS 2006-3 | | | | | X | |
| 4 | 1 | WFMBS 2006-4 | 1 | | | | | |
| 5 | 1 | WFMBS 2006-4 | 2 | | | | | |
| 6 | 2 | WFMBS 2006-6 | | | | | | |
| 7 | 2 | WFMBS 2006-AR01 | | | | | | |
| 8 | 2 | WFMBS 2006-AR02 | | | | | | |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | |
| 10 | 2 | WFMBS 2006-AR05 | | | | | | |
| 11 | 7 | WFMBS 2006-AR06 | | | | | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | |

41

Source: Loan Tape Data

*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 13.1**
**Summary of RankSum Statistical Tests for Full and Reduced Document Type Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-6 | WFMBS 2006-AR01 | WFMBS 2006-AR02 | WFMBS 2006-AR04 | WFMBS 2006-AR05 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | | X | X | | X |
| 2 | 4 | WFMBS 2006-2 | | X | X | X | X | X |
| 3 | 1 | WFMBS 2006-3 | | X | | X | X | |
| 4 | 1 | WFMBS 2006-4 | 1 | X | | X | X | |
| 5 | 1 | WFMBS 2006-4 | 2 | X | | X | X | |
| 6 | 2 | WFMBS 2006-6 | | | X | X | | X |
| 7 | 2 | WFMBS 2006-AR01 | | | | X | X | |
| 8 | 2 | WFMBS 2006-AR02 | | | | | X | X |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | X |
| 10 | 2 | WFMBS 2006-AR05 | | | | | | |
| 11 | 7 | WFMBS 2006-AR06 | | | | | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 13.1**
**Summary of RankSum Statistical Tests for Full and Reduced Document Type Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-AR06 | WFMBS 2006-AR08 | WFMBS 2006-AR10 | WFMBS 2006-AR11 | WFMBS 2006-AR12 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  | 1 |
| 1 | 1 | WFMBS 2006-1 |  |  |  | X | X | X |
| 2 | 4 | WFMBS 2006-2 |  | X | X | X |  |  |
| 3 | 1 | WFMBS 2006-3 |  | X | X | X | X | X |
| 4 | 1 | WFMBS 2006-4 | 1 | X |  | X | X | X |
| 5 | 1 | WFMBS 2006-4 | 2 | X |  | X | X | X |
| 6 | 2 | WFMBS 2006-6 |  |  |  | X | X | X |
| 7 | 2 | WFMBS 2006-AR01 |  | X | X | X | X | X |
| 8 | 2 | WFMBS 2006-AR02 |  | X | X | X | X | X |
| 9 | 2 | WFMBS 2006-AR04 |  |  |  | X | X | X |
| 10 | 2 | WFMBS 2006-AR05 |  | X | X | X | X | X |
| 11 | 7 | WFMBS 2006-AR06 |  |  |  | X | X | X |
| 12 | 3 | WFMBS 2006-AR08 |  |  |  | X | X | X |
| 13 | 5 | WFMBS 2006-AR10 |  |  |  |  |  | X |
| 14 | 1 | WFMBS 2006-AR11 |  |  |  |  |  | X |
| 15 | 1 | WFMBS 2006-AR12 | 1 |  |  |  |  |  |
| 16 | 1 | WFMBS 2006-AR12 | 2 |  |  |  |  |  |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 |  |  |  |  |  |
| 18 | 1 | WFMBS 2006-AR14 | 2 |  |  |  |  |  |
| 19 | 1 | WFMBS 2006-AR17 |  |  |  |  |  |  |
| 20 | 1 | WFMBS 2007-11 |  |  |  |  |  |  |
|  | 41 |  |  |  |  |  |  |  |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 13.1**
**Summary of RankSum Statistical Tests for Full and Reduced Document Type Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-AR12 2 | WFMBS 2006-AR14 1 & 3 | WFMBS 2006-AR14 2 | WFMBS 2006-AR17 | WFMBS 2007-11 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | X | X | X | X | X |
| 2 | 4 | WFMBS 2006-2 | | | X | X | X | X |
| 3 | 1 | WFMBS 2006-3 | | X | X | X | X | X |
| 4 | 1 | WFMBS 2006-4 | 1 | X | X | X | X | X |
| 5 | 1 | WFMBS 2006-4 | 2 | X | X | X | X | X |
| 6 | 2 | WFMBS 2006-6 | | X | X | X | X | X |
| 7 | 2 | WFMBS 2006-AR01 | | X | X | X | X | X |
| 8 | 2 | WFMBS 2006-AR02 | | X | | X | X | |
| 9 | 2 | WFMBS 2006-AR04 | | X | X | X | X | X |
| 10 | 2 | WFMBS 2006-AR05 | | X | X | X | X | X |
| 11 | 7 | WFMBS 2006-AR06 | | X | X | X | X | X |
| 12 | 3 | WFMBS 2006-AR08 | | X | X | X | X | X |
| 13 | 5 | WFMBS 2006-AR10 | | X | X | | X | X |
| 14 | 1 | WFMBS 2006-AR11 | | X | X | | X | X |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | X | X | X |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | X | X | X |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | X | X | X |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | X | X |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | X |
| 20 | 1 | WFMBS 2007-11 | | | | | | |

41

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 13.2**

**Summary of RankSum Statistical Tests for Income Only Document Type Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-1 | WFMBS 2006-2 | WFMBS 2006-3 | WFMBS 2006-4 1 | WFMBS 2006-4 2 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | | X | | | |
| 2 | 4 | WFMBS 2006-2 | | | | X | | X |
| 3 | 1 | WFMBS 2006-3 | | | | | X | |
| 4 | 1 | WFMBS 2006-4 | 1 | | | | | |
| 5 | 1 | WFMBS 2006-4 | 2 | | | | | |
| 6 | 2 | WFMBS 2006-6 | | | | | | |
| 7 | 2 | WFMBS 2006-AR01 | | | | | | |
| 8 | 2 | WFMBS 2006-AR02 | | | | | | |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | |
| 10 | 2 | WFMBS 2006-AR05 | | | | | | |
| 11 | 7 | WFMBS 2006-AR06 | | | | | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data

*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 13.2**
**Summary of RankSum Statistical Tests for Income Only Document Type Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-6 | WFMBS 2006-AR01 | WFMBS 2006-AR02 | WFMBS 2006-AR04 | WFMBS 2006-AR05 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | X | X | X | X | X |
| 2 | 4 | WFMBS 2006-2 | | | | | | |
| 3 | 1 | WFMBS 2006-3 | | X | X | X | X | X |
| 4 | 1 | WFMBS 2006-4 | 1 | | | | | |
| 5 | 1 | WFMBS 2006-4 | 2 | | X | X | X | |
| 6 | 2 | WFMBS 2006-6 | | | | | | |
| 7 | 2 | WFMBS 2006-AR01 | | | | | | |
| 8 | 2 | WFMBS 2006-AR02 | | | | | | |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | |
| 10 | 2 | WFMBS 2006-AR05 | | | | | | |
| 11 | 7 | WFMBS 2006-AR06 | | | | | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 13.2**

**Summary of RankSum Statistical Tests for Income Only Document Type Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-AR06 | WFMBS 2006-AR08 | WFMBS 2006-AR10 | WFMBS 2006-AR11 | WFMBS 2006-AR12 1 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | | | X | | |
| 2 | 4 | WFMBS 2006-2 | | X | X | | | X |
| 3 | 1 | WFMBS 2006-3 | | | | X | X | |
| 4 | 1 | WFMBS 2006-4 | 1 | X | X | | | |
| 5 | 1 | WFMBS 2006-4 | 2 | | | X | | |
| 6 | 2 | WFMBS 2006-6 | | X | X | | | |
| 7 | 2 | WFMBS 2006-AR01 | | X | X | | | X |
| 8 | 2 | WFMBS 2006-AR02 | | X | X | X | | X |
| 9 | 2 | WFMBS 2006-AR04 | | X | X | | | X |
| 10 | 2 | WFMBS 2006-AR05 | | X | X | | | |
| 11 | 7 | WFMBS 2006-AR06 | | | | X | X | |
| 12 | 3 | WFMBS 2006-AR08 | | | | X | X | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | X | X |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data

*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 13.2**

**Summary of RankSum Statistical Tests for Income Only Document Type Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-AR12 2 | WFMBS 2006-AR14 1 & 3 | WFMBS 2006-AR14 2 | WFMBS 2006-AR17 | WFMBS 2007-11 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | | X | | X | |
| 2 | 4 | WFMBS 2006-2 | | | | | | X |
| 3 | 1 | WFMBS 2006-3 | | X | X | X | X | |
| 4 | 1 | WFMBS 2006-4 | 1 | | | | | X |
| 5 | 1 | WFMBS 2006-4 | 2 | | | | X | |
| 6 | 2 | WFMBS 2006-6 | | | | | | X |
| 7 | 2 | WFMBS 2006-AR01 | | | | | | X |
| 8 | 2 | WFMBS 2006-AR02 | | | | | | X |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | X |
| 10 | 2 | WFMBS 2006-AR05 | | | | | | X |
| 11 | 7 | WFMBS 2006-AR06 | | X | X | X | X | |
| 12 | 3 | WFMBS 2006-AR08 | | X | X | X | X | |
| 13 | 5 | WFMBS 2006-AR10 | | X | X | X | | X |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | X |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | X | X |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | X |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | X |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | X |
| 19 | 1 | WFMBS 2006-AR17 | 2 | | | | | X |
| 20 | 1 | WFMBS 2007-11 | | | | | | |

41

Source: Loan Tape Data

*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 13.3**

**Summary of RankSum Statistical Tests for Asset Only Document Type Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-1 | WFMBS 2006-2 | WFMBS 2006-3 | WFMBS 2006-4 1 | WFMBS 2006-4 2 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | | X | X | | |
| 2 | 4 | WFMBS 2006-2 | | | | X | X | X |
| 3 | 1 | WFMBS 2006-3 | | | | | X | |
| 4 | 1 | WFMBS 2006-4 | 1 | | | | | |
| 5 | 1 | WFMBS 2006-4 | 2 | | | | | |
| 6 | 2 | WFMBS 2006-6 | | | | | | |
| 7 | 2 | WFMBS 2006-AR01 | | | | | | |
| 8 | 2 | WFMBS 2006-AR02 | | | | | | |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | |
| 10 | 2 | WFMBS 2006-AR05 | | | | | | |
| 11 | 7 | WFMBS 2006-AR06 | | | | | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data

*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 13.3**
**Summary of RankSum Statistical Tests for Asset Only Document Type Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-6 | WFMBS 2006-AR01 | WFMBS 2006-AR02 | WFMBS 2006-AR04 | WFMBS 2006-AR05 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | | | X | | |
| 2 | 4 | WFMBS 2006-2 | | | X | X | X | X |
| 3 | 1 | WFMBS 2006-3 | | X | X | X | X | X |
| 4 | 1 | WFMBS 2006-4 | 1 | X | | X | X | |
| 5 | 1 | WFMBS 2006-4 | 2 | X | X | X | X | |
| 6 | 2 | WFMBS 2006-6 | | | | X | | X |
| 7 | 2 | WFMBS 2006-AR01 | | | | X | | X |
| 8 | 2 | WFMBS 2006-AR02 | | | | | X | X |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | X |
| 10 | 2 | WFMBS 2006-AR05 | | | | | | |
| 11 | 7 | WFMBS 2006-AR06 | | | | | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 13.3**

**Summary of RankSum Statistical Tests for Asset Only Document Type Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-AR06 | WFMBS 2006-AR08 | WFMBS 2006-AR10 | WFMBS 2006-AR11 | WFMBS 2006-AR12 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1 |
| 1 | 1 | WFMBS 2006-1 | | | | X | X | X |
| 2 | 4 | WFMBS 2006-2 | | X | X | X | | |
| 3 | 1 | WFMBS 2006-3 | | X | X | X | X | X |
| 4 | 1 | WFMBS 2006-4 | 1 | | | X | X | X |
| 5 | 1 | WFMBS 2006-4 | 2 | | | X | X | X |
| 6 | 2 | WFMBS 2006-6 | | X | X | X | X | |
| 7 | 2 | WFMBS 2006-AR01 | | X | | X | X | X |
| 8 | 2 | WFMBS 2006-AR02 | | X | X | X | | X |
| 9 | 2 | WFMBS 2006-AR04 | | X | X | X | X | X |
| 10 | 2 | WFMBS 2006-AR05 | | | X | X | X | X |
| 11 | 7 | WFMBS 2006-AR06 | | | | X | X | X |
| 12 | 3 | WFMBS 2006-AR08 | | | | X | X | X |
| 13 | 5 | WFMBS 2006-AR10 | | | | | X | X |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data

*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 13.3**
**Summary of RankSum Statistical Tests for Asset Only Document Type Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-AR12 2 | WFMBS 2006-AR14 1 & 3 | WFMBS 2006-AR14 2 | WFMBS 2006-AR17 | WFMBS 2007-11 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | | | X | X | |
| 2 | 4 | WFMBS 2006-2 | | | | | X | X |
| 3 | 1 | WFMBS 2006-3 | | X | X | X | X | X |
| 4 | 1 | WFMBS 2006-4 | 1 | X | X | X | X | |
| 5 | 1 | WFMBS 2006-4 | 2 | X | X | X | X | |
| 6 | 2 | WFMBS 2006-6 | | | | X | X | X |
| 7 | 2 | WFMBS 2006-AR01 | | | | X | X | |
| 8 | 2 | WFMBS 2006-AR02 | | X | X | | X | X |
| 9 | 2 | WFMBS 2006-AR04 | | | | X | X | X |
| 10 | 2 | WFMBS 2006-AR05 | | X | X | X | X | |
| 11 | 7 | WFMBS 2006-AR06 | | X | X | X | X | |
| 12 | 3 | WFMBS 2006-AR08 | | X | X | X | X | |
| 13 | 5 | WFMBS 2006-AR10 | | X | X | X | X | X |
| 14 | 1 | WFMBS 2006-AR11 | | X | X | | X | X |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | X | X |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | X | X | X |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | X | X | X |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | X | X |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | X |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 13.4**

**Summary of RankSum Statistical Tests for No Documentation Document Type Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-1 | WFMBS 2006-2 | WFMBS 2006-3 | WFMBS 2006-4 1 | WFMBS 2006-4 2 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | | X | | | |
| 2 | 4 | WFMBS 2006-2 | | | | X | X | X |
| 3 | 1 | WFMBS 2006-3 | | | | | | |
| 4 | 1 | WFMBS 2006-4 | 1 | | | | | |
| 5 | 1 | WFMBS 2006-4 | 2 | | | | | |
| 6 | 2 | WFMBS 2006-6 | | | | | | |
| 7 | 2 | WFMBS 2006-AR01 | | | | | | |
| 8 | 2 | WFMBS 2006-AR02 | | | | | | |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | |
| 10 | 2 | WFMBS 2006-AR05 | | | | | | |
| 11 | 7 | WFMBS 2006-AR06 | | | | | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data

*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 13.4**

**Summary of RankSum Statistical Tests for No Documentation Document Type Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-6 | WFMBS 2006-AR01 | WFMBS 2006-AR02 | WFMBS 2006-AR04 | WFMBS 2006-AR05 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | | X | X | | X |
| 2 | 4 | WFMBS 2006-2 | | X | X | X | X | X |
| 3 | 1 | WFMBS 2006-3 | | X | X | X | X | X |
| 4 | 1 | WFMBS 2006-4 | 1 | | X | X | | |
| 5 | 1 | WFMBS 2006-4 | 2 | | X | X | | X |
| 6 | 2 | WFMBS 2006-6 | | | X | | | |
| 7 | 2 | WFMBS 2006-AR01 | | | | X | X | X |
| 8 | 2 | WFMBS 2006-AR02 | | | | | X | |
| 9 | 2 | WFMBS 2006-AR04 | | | | | | X |
| 10 | 2 | WFMBS 2006-AR05 | | | | | | |
| 11 | 7 | WFMBS 2006-AR06 | | | | | | |
| 12 | 3 | WFMBS 2006-AR08 | | | | | | |
| 13 | 5 | WFMBS 2006-AR10 | | | | | | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data

*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 13.4**
**Summary of RankSum Statistical Tests for No Documentation Document Type Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-AR06 | WFMBS 2006-AR08 | WFMBS 2006-AR10 | WFMBS 2006-AR11 | WFMBS 2006-AR12 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1 |
| 1 | 1 | WFMBS 2006-1 | | X | | X | X | X |
| 2 | 4 | WFMBS 2006-2 | | X | X | X | | X |
| 3 | 1 | WFMBS 2006-3 | | X | X | X | X | X |
| 4 | 1 | WFMBS 2006-4 | 1 | X | | X | X | X |
| 5 | 1 | WFMBS 2006-4 | 2 | X | | X | X | X |
| 6 | 2 | WFMBS 2006-6 | | X | | X | X | X |
| 7 | 2 | WFMBS 2006-AR01 | | X | X | X | X | X |
| 8 | 2 | WFMBS 2006-AR02 | | X | X | X | X | X |
| 9 | 2 | WFMBS 2006-AR04 | | X | | X | X | X |
| 10 | 2 | WFMBS 2006-AR05 | | X | X | X | X | X |
| 11 | 7 | WFMBS 2006-AR06 | | | X | | X | |
| 12 | 3 | WFMBS 2006-AR08 | | | | X | X | X |
| 13 | 5 | WFMBS 2006-AR10 | | | | | X | |
| 14 | 1 | WFMBS 2006-AR11 | | | | | | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | | | | | |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | | | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | | |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data
*X indicates that the difference between the means is statistically significant at a 95% confidence level.

**Exhibit 13.4**

**Summary of RankSum Statistical Tests for No Documentation Document Type Values**

| Category | No. of Pools | Trust Name | Pool | WFMBS 2006-AR12 2 | WFMBS 2006-AR14 1 & 3 | WFMBS 2006-AR14 2 | WFMBS 2006-AR17 | WFMBS 2007-11 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | X | X | X | X | X |
| 2 | 4 | WFMBS 2006-2 | | | | | X | |
| 3 | 1 | WFMBS 2006-3 | | X | X | X | X | X |
| 4 | 1 | WFMBS 2006-4 | 1 | X | X | X | X | X |
| 5 | 1 | WFMBS 2006-4 | 2 | X | X | X | X | X |
| 6 | 2 | WFMBS 2006-6 | | X | X | X | X | X |
| 7 | 2 | WFMBS 2006-AR01 | | X | X | X | X | X |
| 8 | 2 | WFMBS 2006-AR02 | | X | X | X | X | X |
| 9 | 2 | WFMBS 2006-AR04 | | X | X | X | X | X |
| 10 | 2 | WFMBS 2006-AR05 | | X | X | X | X | X |
| 11 | 7 | WFMBS 2006-AR06 | | X | X | X | X | X |
| 12 | 3 | WFMBS 2006-AR08 | | X | X | X | X | X |
| 13 | 5 | WFMBS 2006-AR10 | | X | | X | X | X |
| 14 | 1 | WFMBS 2006-AR11 | | | | | X | |
| 15 | 1 | WFMBS 2006-AR12 | 1 | X | | X | X | X |
| 16 | 1 | WFMBS 2006-AR12 | 2 | | | | X | |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | | | X | X | |
| 18 | 1 | WFMBS 2006-AR14 | 2 | | | | X | X |
| 19 | 1 | WFMBS 2006-AR17 | | | | | | X |
| 20 | 1 | WFMBS 2007-11 | | | | | | |
| | 41 | | | | | | | |

Source: Loan Tape Data

*X indicates that the difference between the means is statistically significant at a 95% confidence level.

# EXHIBIT 14

**Exhibit 14**
**Summary of Statistical Tests for Channel Values**

| Category | No. of Pools | Trust | Pool | Retail Count | Retail Percent | Wholesale Count | Wholesale Percent | Correspondence Count | Correspondence Percent | Total Count | Total Percent |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | WFMBS 2006-1 | | 340 | 44.041% | 161 | 20.855% | 271 | 35.104% | 772 | 100.000% |
| 2 | 4 | WFMBS 2006-2 | | 495 | 18.519% | 1,593 | 59.596% | 585 | 21.886% | 2,673 | 100.000% |
| 3 | 1 | WFMBS 2006-3 | | 480 | 28.571% | 475 | 28.274% | 725 | 43.155% | 1,680 | 100.000% |
| 4 | 1 | WFMBS 2006-4 | 1 | 327 | 30.762% | 333 | 31.326% | 403 | 37.912% | 1,063 | 100.000% |
| 5 | 1 | WFMBS 2006-4 | 2 | 89 | 13.994% | 276 | 43.396% | 271 | 42.610% | 636 | 100.000% |
| 6 | 2 | WFMBS 2006-6 | | 649 | 34.339% | 701 | 37.090% | 540 | 28.571% | 1,890 | 100.000% |
| 7 | 2 | WFMBS 2006-AR01 | | 1,331 | 82.517% | 169 | 10.477% | 113 | 7.006% | 1,613 | 100.000% |
| 8 | 2 | WFMBS 2006-AR02 | | 8,415 | 100.000% | 0 | 0.000% | 0 | 0.000% | 8,415 | 100.000% |
| 9 | 2 | WFMBS 2006-AR04 | | 1,473 | 64.464% | 483 | 21.138% | 329 | 14.398% | 2,285 | 100.000% |
| 10 | 2 | WFMBS 2006-AR05 | | 1,737 | 56.214% | 635 | 20.550% | 718 | 23.236% | 3,090 | 100.000% |
| 11 | 7 | WFMBS 2006-AR06 | | 1,905 | 55.620% | 1,009 | 29.460% | 511 | 14.920% | 3,425 | 100.000% |
| 12 | 3 | WFMBS 2006-AR08 | | 901 | 35.528% | 1,085 | 42.784% | 550 | 21.688% | 2,536 | 100.000% |
| 13 | 5 | WFMBS 2006-AR10 | | 5,769 | 99.983% | 0 | 0.000% | 1 | 0.017% | 5,770 | 100.000% |
| 14 | 1 | WFMBS 2006-AR11 | | 277 | 22.447% | 670 | 54.295% | 287 | 23.258% | 1,234 | 100.000% |
| 15 | 1 | WFMBS 2006-AR12 | 1 | 67 | 5.659% | 702 | 59.291% | 415 | 35.051% | 1,184 | 100.000% |
| 16 | 1 | WFMBS 2006-AR12 | 2 | 308 | 28.077% | 445 | 40.565% | 344 | 31.358% | 1,097 | 100.000% |
| 17 | 2 | WFMBS 2006-AR14 | 1 & 3 | 1,175 | 62.334% | 409 | 21.698% | 301 | 15.968% | 1,885 | 100.000% |
| 18 | 1 | WFMBS 2006-AR14 | 2 | 532 | 43.007% | 499 | 40.340% | 206 | 16.653% | 1,237 | 100.000% |
| 19 | 1 | WFMBS 2006-AR17 | | 934 | 100.000% | 0 | 0.000% | 0 | 0.000% | 934 | 100.000% |
| 20 | 1 | WFMBS 2007-11 | | 1,929 | 29.586% | 1,664 | 25.521% | 2,927 | 44.893% | 6,520 | 100.000% |
| | 41 | Total | | 29,133 | | 11,309 | | 9,497 | | 49,939 | |

Source: Prospectus Supplements

# EXHIBIT 15

**Exhibit 15**
**Wells Fargo Retail Channel Underwriting Guidelines - Unique Versions**



**Exhibit 15**
**Wells Fargo Retail Channel Underwriting Guidelines - Unique Versions**



**Exhibit 15**
**Wells Fargo Retail Channel Underwriting Guidelines - Unique Versions**



**Exhibit 15**
**Wells Fargo Retail Channel Underwriting Guidelines - Unique Versions**



**Exhibit 15**
**Wells Fargo Retail Channel Underwriting Guidelines - Unique Versions**



**Exhibit 15**
**Wells Fargo Retail Channel Underwriting Guidelines - Unique Versions**



**Exhibit 15**
**Wells Fargo Retail Channel Underwriting Guidelines - Unique Versions**



**Exhibit 15**
**Wells Fargo Retail Channel Underwriting Guidelines - Unique Versions**



# EXHIBIT 16

**Exhibit 16**
**Changes to Underwriting Guidelines Over Time: Non-Conforming 5/1 ARM [1]**



*Confidential*

# EXHIBIT 17

Exhibit 17

Underwriting Guideline Diagram: Wells Fargo Non-Conforming Fixed Rate Program March 2006

[redacted]

Source: Wells Fargo Bank retail channel underwriting guidelines for prime loans – March 2006 1 of 3

*Confidential*



Exhibit 17

Underwriting Guideline Diagram: Wells Fargo Non-Conforming Fixed Rate Program March 2006

[redacted]

Source: Wells Fargo Bank retail channel underwriting guidelines for prime loans – March 2006 

*Confidential*

Exhibit 17
Underwriting Guideline Diagram: Wells Fargo Non-Conforming Fixed Rate Program March 2006

[redacted]

Source: Wells Fargo Bank retail channel underwriting guidelines for prime loans – March 2006

*Confidential*



# EXHIBIT 18

**Underwriting Guideline Diagram: Wells Fargo Non-Conforming Fixed Rate Program March 2006**



**Exhibit 18**

**Underwriting Guideline Diagram: Wells Fargo Non-Conforming Fixed Rate Program March 2006**



**Source: Wells Fargo Bank retail channel underwriting guidelines for prime loans – March 2006**

*Confidential*

**Underwriting Guideline Diagram: Wells Fargo Non-Conforming Fixed Rate Program March 2006**



**Source: Wells Fargo Bank retail channel underwriting guidelines for prime loans – March 2006**

*Confidential*

**Underwriting Guideline Diagram: Wells Fargo Non-Conforming Fixed Rate Program March 2006**



**Source: Wells Fargo Bank retail channel underwriting guidelines for prime loans – March 2006**        **4 of 4**

# EXHIBIT 19

**Exhibit 19**
**Selected Sophisticated Investors who Purchased WFMBS**



**Exhibit 19**
**Selected Sophisticated Investors who Purchased WFMBS**



**Exhibit 19**
**Selected Sophisticated Investors who Purchased WFMBS**



*Sensitive Highly Confidential*

**Exhibit 19**
**Selected Sophisticated Investors who Purchased WFMBS**



*Sensitive Highly Confidential*

**Exhibit 19**
**Selected Sophisticated Investors who Purchased WFMBS**



*Sensitive Highly Confidential*

**Exhibit 19**
**Selected Sophisticated Investors who Purchased WFMBS**



**Exhibit 19**
**Selected Sophisticated Investors who Purchased WFMBS**



*Sensitive Highly Confidential*

**Exhibit 19**
**Selected Sophisticated Investors who Purchased WFMBS**



**Exhibit 19**
**Selected Sophisticated Investors who Purchased WFMBS**



*Sensitive Highly Confidential*

**Exhibit 19**
**Selected Sophisticated Investors who Purchased WFMBS**



*Sensitive Highly Confidential*

**Exhibit 19**
**Selected Sophisticated Investors who Purchased WFMBS**



*Sensitive Highly Confidential*

**Exhibit 19**
**Selected Sophisticated Investors who Purchased WFMBS**



**Exhibit 19**
**Selected Sophisticated Investors who Purchased WFMBS**



*Sensitive Highly Confidential*

**Exhibit 19**
**Selected Sophisticated Investors who Purchased WFMBS**



*Sensitive Highly Confidential*

**Exhibit 19**
**Selected Sophisticated Investors who Purchased WFMBS**



*Sensitive Highly Confidential*

**Exhibit 19**
**Selected Sophisticated Investors who Purchased WFMBS**



*Sensitive Highly Confidential*

**Exhibit 19**
**Selected Sophisticated Investors who Purchased WFMBS**



**Exhibit 19**
**Selected Sophisticated Investors who Purchased WFMBS**



*Sensitive Highly Confidential*

**Exhibit 19**
**Selected Sophisticated Investors who Purchased WFMBS**



**Exhibit 19**
**Selected Sophisticated Investors who Purchased WFMBS**



*Sensitive Highly Confidential*

**Exhibit 19**
**Selected Sophisticated Investors who Purchased WFMBS**



*Sensitive Highly Confidential*

**Exhibit 19**
**Selected Sophisticated Investors who Purchased WFMBS**



*Sensitive Highly Confidential*

**Exhibit 19**
**Selected Sophisticated Investors who Purchased WFMBS**



**Exhibit 19**
**Selected Sophisticated Investors who Purchased WFMBS**



**Exhibit 19**
**Selected Sophisticated Investors who Purchased WFMBS**

*Sensitive Highly Confidential*

# EXHIBIT 20

**Exhibit 20**
**WFMBS 2006-6: Unique Trading Accounts Per Security**

| Tranche | CUSIP |
|---------|-------|
| II-A-R [2] | 94984ABB5 |
| I-A-4 | 94984AAD2 |
| I-A-5 | 94984AAE0 |
| I-A-9 | 94984AAJ9 |
| I-A-10 | 94984AAK6 |
| I-A-11 | 94984AAL4 |
| I-A-7 | 94984AAG5 |
| I-A-16 | 94984AAR1 |
| I-A-21 | 94984AAW0 |
| I-A-22 | 94984AAX8 |
| II-A-1 | 94984AAY6 |
| I-A-18 | 94984AAT7 |
| II-A-3 | 94984ABA7 |
| A-PO | 94984ABC3 |
| I-A-13 | 94984AAN0 |
| I-A-6 | 94984AAF7 |
| I-A-2 | 94984AAB6 |
| II-A-2 | 94984AAZ3 |
| B-2 | 94984ABE9 |
| B-3 | 94984ABF6 |
| B-4 | 94984ABG4 |
| B-5 | 94984ABH2 |
| B-6 | 94984ABJ8 |
| I-A-20 | 94984AAV2 |
| B-1 | 94984ABD1 |
| I-A-15 | 94984AAQ3 |
| I-A-8 | 94984AAH3 |
| I-A-1 | 94984AAA8 |
| I-A-19 | 94984AAU4 |
| I-A-17 | 94984AAS9 |
| I-A-14 | 94984AAP5 |
| I-A-12 | 94984AAM2 |
| I-A-3 | 94984AAC4 |

Source: Transaction Data Produced by Wells Fargo, Plaintiffs, and 3rd Parties

EXHIBIT 21

**Exhibit 21**
**WFMBS 2006-AR10: Unique Trading Accounts Per Security**

| Tranche | CUSIP |
|---------|-------|
| I-A-1 | 94983YAA7 |
| I-A-2 | 94983YAB5 |
| I-A-R | 94983YAC3 |
| II-A-2 | 94983YAE9 |
| III-A-2 | 94983YAG4 |
| IV-A-2 | 94983YAJ8 |
| B-1 | 94983YAS8 |
| B-2 | 94983YAT6 |
| B-3 | 94983YAU3 |
| B-5 | 94983YAW9 |
| B-6 | 94983YAX7 |
| V-A-7 | 94983YAR0 |
| B-4 | 94983YAV1 |
| V-A-4 | 94983YAN9 |
| III-A-1 | 94983YAF6 |
| V-A-2 | 94983YAL3 |
| II-A-1 | 94983YAD1 |
| V-A-5 | 94983YAP4 |
| V-A-3 | 94983YAM1 |
| IV-A-1 | 94983YAH2 |
| V-A-6 | 94983YAQ2 |
| V-A-1 | 94983YAK5 |

Source: Transaction Data Produced by Wells Fargo, Plaintiffs, and 3rd Parties

*Sensitive Highly Confidential*

EXHIBIT 22

**Exhibit 22**
**Calculation of Weighted Average FICO Score By Trust**

| Trust | Obs. | Minimum | Maximum | Range | Simple Mean | Weighted Mean By Orig Loan Amt | Appraisal Value |
|-------|------|---------|---------|-------|-------------|-------------------------------|-----------------|
| WFMBS 2006-1 | 771 | 621 | 819 | 198 | 745 | 745 | 745 |
| WFMBS 2006-2 | 2,673 | 610 | 820 | 210 | 743 | 744 | 746 |
| WFMBS 2006-3 | 1,678 | 607 | 818 | 211 | 736 | 738 | 740 |
| WFMBS 2006-4 | 1,698 | 618 | 817 | 199 | 736 | 737 | 738 |
| WFMBS 2006-6 | 1,888 | 600 | 818 | 218 | 743 | 745 | 745 |
| WFMBS 2006-AR01 | 1,612 | 621 | 819 | 198 | 746 | 746 | 747 |
| WFMBS 2006-AR02 | 8,407 | 575 | 821 | 246 | 739 | 738 | 739 |
| WFMBS 2006-AR04 | 2,283 | 604 | 818 | 214 | 741 | 742 | 743 |
| WFMBS 2006-AR05 | 3,087 | 621 | 820 | 199 | 737 | 738 | 739 |
| WFMBS 2006-AR06 | 3,417 | 620 | 819 | 199 | 747 | 746 | 747 |
| WFMBS 2006-AR08 | 2,531 | 585 | 822 | 237 | 734 | 734 | 734 |
| WFMBS 2006-AR10 | 5,757 | 515 | 821 | 306 | 736 | 735 | 736 |
| WFMBS 2006-AR11 | 1,232 | 621 | 816 | 195 | 744 | 744 | 745 |
| WFMBS 2006-AR12 | 2,279 | 625 | 820 | 195 | 743 | 743 | 744 |
| WFMBS 2006-AR14 | 3,115 | 583 | 819 | 236 | 744 | 744 | 744 |
| WFMBS 2006-AR17 | 931 | 613 | 818 | 205 | 742 | 741 | 742 |
| WFMBS 2007-11 | 6,520 | 620 | 825 | 205 | 746 | 749 | 749 |
| MIN | 771 | 515 | 816 | 195 | 734 | 734 | 734 |
| MAX | 8,407 | 625 | 825 | 306 | 747 | 749 | 749 |
| Average | 2,934 | 603 | 819 | 216 | 741 | 742 | 743 |
| Range | 7,636 | 110 | 9 | 111 | 12 | 15 | 15 |

Source: Loan Tape Data
* "Obs." is defined as the number of loan observations.

# EXHIBIT 23

**Exhibit 23**
**Calculation of Weighted Average LTV Score By Trust**

| Trust | Obs. | Minimum | Maximum | Range | Simple Mean | Weighted Mean By Orig Loan Amt | Weighted Mean By Appraisal Value |
|---|---|---|---|---|---|---|---|
| WFMBS 2006-1 | 772 | 7.7 | 100.0 | 92.3 | 60.8 | 61.0 | 54.2 |
| WFMBS 2006-2 | 2,673 | 8.3 | 100.0 | 91.7 | 70.1 | 69.5 | 66.1 |
| WFMBS 2006-3 | 1,680 | 8.3 | 100.0 | 91.7 | 69.8 | 69.1 | 65.4 |
| WFMBS 2006-4 | 1,699 | 23.1 | 100.0 | 76.9 | 71.2 | 70.4 | 67.4 |
| WFMBS 2006-6 | 1,890 | 6.7 | 100.0 | 93.3 | 71.0 | 70.5 | 66.5 |
| WFMBS 2006-AR01 | 1,613 | 15.6 | 95.0 | 79.4 | 72.6 | 71.6 | 68.7 |
| WFMBS 2006-AR02 | 8,415 | 6.3 | 95.0 | 88.7 | 69.9 | 68.7 | 63.9 |
| WFMBS 2006-AR04 | 2,285 | 17.8 | 95.0 | 77.2 | 71.5 | 70.1 | 67.0 |
| WFMBS 2006-AR05 | 3,090 | 10.7 | 100.0 | 89.3 | 75.2 | 73.2 | 70.1 |
| WFMBS 2006-AR06 | 3,425 | 7.3 | 100.0 | 92.7 | 71.6 | 69.8 | 66.1 |
| WFMBS 2006-AR08 | 2,536 | 12.3 | 100.0 | 87.7 | 71.9 | 70.8 | 67.3 |
| WFMBS 2006-AR10 | 5,770 | 4.4 | 95.0 | 90.6 | 69.8 | 69.0 | 64.0 |
| WFMBS 2006-AR11 | 1,234 | 23.3 | 100.0 | 76.7 | 73.9 | 73.1 | 71.1 |
| WFMBS 2006-AR12 | 2,281 | 14.2 | 98.2 | 84.0 | 73.4 | 72.6 | 70.2 |
| WFMBS 2006-AR14 | 3,122 | 12.9 | 100.0 | 87.1 | 72.4 | 71.2 | 67.8 |
| WFMBS 2006-AR17 | 934 | 10.9 | 95.0 | 84.1 | 70.8 | 69.0 | 63.8 |
| WFMBS 2007-11 | 6,520 | 13.0 | 100.0 | 87.0 | 73.9 | 73.2 | 70.7 |
| MIN | 772 | 4.4 | 95.0 | 76.7 | 60.8 | 61.0 | 54.2 |
| MAX | 8,415 | 23.3 | 100.0 | 93.3 | 75.2 | 73.2 | 71.1 |
| Average | 2,938 | 11.9 | 98.4 | 86.5 | 71.2 | 70.2 | 66.5 |
| Range | 7,643 | 18.8 | 5.0 | 16.6 | 14.4 | 12.1 | 16.9 |

Source: Loan Tape Data
* "Obs." is defined as the number of loan observations.

# EXHIBIT 24

**Exhibit 24**

