# EXHIBIT 2

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA – SAN JOSE DIVISION

| | |
|---|---|
| IN RE WELLS FARGO MORTGAGE-BACKED CERTIFICATES LITIGATION | Case No. 09-cv-01376-LHK |

**EXPERT REPORT OF BRADFORD CORNELL, Ph.D.**

May 5, 2011

I.      **ASSIGNMENT AND QUALIFICATIONS**

1.      I have been retained by Munger, Tolles and Olson LLP, counsel for Defendants Wells Fargo Bank, N.A., Wells Fargo Asset Securities Corporation, David Moskowitz, Franklin Codel, Douglas Johnson, and Thomas Neary to bring to the Court's attention, and to provide opinions on, damages and causation issues implicated by Plaintiffs' Motion for Class Certification.

2.      I am currently a visiting Professor of Finance at the California Institute of Technology.  Previously, I was a Professor of Finance and Director of the Bank of America Research Center at the Anderson Graduate School of Management at the University of California, Los Angeles for 26 years.

3.      I earned a master's degree in Statistics from Stanford University in 1974 and earned my doctorate in Financial Economics from Stanford in 1975.  I have served as an editor of numerous journals relating to business and finance and have written approximately 100 articles and two books on finance and securities, including Corporate Valuation: Tools For Effective Appraisal and Decision Making, published by McGraw-Hill, and The Equity Risk Premium and the Long-Run Future of the Stock Market, published by John Wiley and Sons.  To complement my academic writing, I have also authored articles for The Wall Street Journal and the Los Angeles Times.

4.      My research has been widely recognized.  In 1988, I was cited by the Financial Management Association as one of the ten most prolific authors in the field of finance.  I have received prizes and grants for my research from the Chicago Board of Trade, the Chicago Mercantile Exchange and the Institute for Quantitative Research in Finance.  My article, "Corporate Stakeholders and Corporate Finance," received the 1987 Distinguished Applied Research Award from the Financial Management Association.  In 1999, I was awarded the I/B/E/S prize for empirical work in finance and accounting (with Wayne Landsman and Jennifer Conrad).  In 2006 I received a Graham and Dodd Scroll Award from the Financial Analyst Society for joint work with Richard Roll on delegated agent asset pricing theory.  I won this

award again in 2011 for my work on economic growth and equity investing.  In 2010, my paper entitled "Luck, Skill, and Investment Performance" won an Outstanding Article prize from the 11th Annual Bernstein Fabozzi/Jacobs Levy Awards in The Journal of Portfolio Management.

5. I have been active in my profession.  I served as a Vice President of the Western Finance Association, and am a past director of both the American Finance Association and the Western Finance Association.  I have served as an associate editor of numerous professional journals including: The Journal of Finance, The Journal of Futures Markets, The Journal of Financial Research and The Journal of International Business Studies.  I have served as a reviewer for nearly a dozen other professional journals.

6. My teaching and writing have focused on a number of different financial and economic issues, many of which are relevant to the subject matter of this report.  I currently teach Applied Corporate Finance and Investment Banking at the California Institute of Technology.  I have taught classes over the course of my academic career in Corporate Valuation; the Law and Finance of Corporate Acquisitions and Restructurings; Corporate Financial Theory; Security Valuation and Investments; and others.  I have drawn upon this experience in formulating my opinions in this case.

7. In addition to my teaching, writing, and research studies, I serve as a senior consultant to Charles River Associates ("CRA"), an international consulting firm.  In my position as a senior consultant, I advise business and legal clients on financial economic issues.  Prior to my affiliation with CRA, which began in March of 1999, I operated FinEcon, a financial economic consulting company, through which I advised business and legal clients on financial economic issues.

8. I have served as a consultant and given testimony for plaintiffs and defendants in a variety of securities, regulatory and commercial lawsuits.  During my many years of experience as an expert witness and consultant, I have provided economic analyses and expert testimony (again, for both plaintiffs and defendants) related to valuation, corporate finance, portfolio management, complex securities and damages issues.  I have been engaged as a damages expert

in numerous high-profile cases which revolved around complex financial and securities transactions, and mergers and acquisitions.

9.      For more than twenty years I was a member of the Pension Policy Board of the Aerospace Corporation.

10.     My background is described more fully in my curriculum vitae, which is attached as Exhibit 1 to this report.  A list of my publications may also be found as part of Exhibit 1.  A list of my previous deposition and trial testimony that I have given over the past four years is attached as Exhibit 2.  A list of documents and other items that I have relied on in forming my opinions is attached as Exhibit 3.  CRA is compensated on a rate times hours basis.  My billing rate is $750 per hour for my work in this matter.  My compensation is not contingent on the results of this case or of any proceeding within the case, or on my opinions.

## II.     SUMMARY OF OPINIONS

11.     My overall conclusion is that, due to damages and causation issues, Plaintiffs' proposed class of investors in 438 separate tranches of the 17 separate Wells Fargo mortgage-backed securities ("MBS")[1] trusts would lead to litigation that is so complex and inefficient that it would be unmanageable and unworkable.  Specifically:

(a)     Much of the damages analysis in this matter will have to be performed security by security (tranche by tranche) because of the unique risk/return profile of each security.  Further, this analysis cannot be performed in a formulaic manner, but instead would require a complex process of assembling and judgmentally analyzing information from numerous disparate sources.  This analysis would have to be performed separately for each of the 438 securities.

---

[1] Throughout this report I use MBS to refer to non-agency or private-label mortgage-backed securities, as distinct from the mortgage-backed securities issued by Fannie Mae and other government sponsored enterprises which are often referred to as agency MBS.

(b) Much of the causation analysis (as distinct from the damages analysis) also will have to be performed tranche by tranche because different causal forces operated in different ways and to different degrees on different tranches.

(c) Much of the causation analysis also will have to be performed investor by investor because different investors sold the certificates at different times, and different causal forces impacted the prices of the certificates in different ways and to different degrees at different times.

(d) Because of differences among tranches on the damages and causation issues, there are intractable intra-class conflicts.

## III. ANALYSIS

### A. <u>The Damages Analysis Will Have To Be Performed Tranche By Tranche.</u>

12. It is my understanding that estimating recoverable damages under Section 11 of the Securities Act of 1933 begins by calculating an investor's presumptive damages using one of three statutory damages measures:[2] (a) if the investor still holds the security, damages presumptively are purchase price minus "value" on the date of suit; (b) if the investor sold the security before suit, damages presumptively are purchase price minus sale price; and (c) if the investor sold the security after suit, damages presumptively are either purchase price minus "value" on the date of suit, or purchase price minus sale price, whichever results in lower damages.[3]

---

[2] To the extent the calculation of damages under Section 11 requires a determination of "value," I understand the parties may dispute whether there are any losses at all, given that the "value" of an MBS certificate may properly be calculable only by reference to the status of its cash flow, which may not, in certain instances, have been interrupted. I do not address this scenario herein.

[3] Specifically, Section 11 provides that "damages . . . shall represent the difference between the amount paid for the security (not exceeding the price at which the security was offered to the public) and (1) the value thereof as of the time such suit was brought, or (2) the price at which such security shall have been disposed of in the market before suit, or (3) the price at which such security shall have been disposed of after suit but before judgment if such damages shall be less than the damages representing the difference between the amount paid for the security (not exceeding the price at which the security was offered to the public) and the value thereof as of the time such suit was brought." (See http://taft.law.uc.edu/CCL/33Act/sec11.html.)

13.     In Section 11 cases, estimating the "value" of the security on the date of suit is important because it is a part of the damages measure applicable to investors that either did not sell or that sold post-suit.[4]  In many cases, such as those involving stocks traded in a highly efficient market, estimating value is straightforward because one can just look at the publicly reported market price, which represents the market's collective judgment about value – that is, what a willing buyer is willing to pay to a willing seller in an arms-length transaction.  In other cases, however, such as those in which the securities do not trade in a highly efficient market, calculating value is more challenging because one cannot equate market price with value, assuming there is a single "market price" at all.

14.     Plaintiffs and their expert witness Joseph Mason suggest that this case falls into the former category.  They suggest that "value" can be estimated in a "formulaic" manner through a "common methodology" that relies on pricing data supplied by Interactive Data Corporation ("IDC").[5]  I believe, however, that this case falls into the latter category.  Several factors demonstrate that estimating value will be a complex, data-intensive, and judgmental exercise that will differ from tranche to tranche.

15.     First, because MBS trade in privately negotiated over-the-counter transactions, and not on an exchange or in a highly efficient market, there is no consensus market price that approximates "value."  Unlike the case of common stocks, where information on transaction prices is aggregated and widely disseminated, there is no mechanism for the aggregation and

---

[4] General Retirement System of the City of Detroit filed a complaint on March 27, 2009, the New Orleans Employees' Retirement System filed a complaint on April 13, 2009, and after Plaintiffs later successfully moved to be appointed lead plaintiffs in the case, a consolidated complaint was filed on August 31, 2009. These complaints did not all concern the same offerings and they involved different plaintiffs.  For purposes of this analysis, and for the sake of convenience, I treat the single date of March 27, 2009 as the date of suit for purposes of calculating Section 11 damages, though I have no opinion on that legal question.

[5] Expert Report of Joseph R. Mason, filed February 11, 2011 ("Mason Report") paragraphs 3, and 96 to 100.

reporting of MBS transaction prices and volume.[6]  Also, most MBS do not trade every day or even every week; there can often be several months between transactions in a particular security.[7]

16.    Second, these issues were exacerbated following the onset of the credit crisis in August 2007, when the MBS market began to experience illiquidity as many investors fled from all things mortgage-related[8] despite economic models indicating that senior or super-senior tranches of MBS were likely to pay off in full.[9]  The issuance of new MBS declined from $774 billion in 2007 to $45 billion in 2008, and to $32.4 billion in 2009.[10]  The MBS market was not the only market that was affected; markets for a variety of fixed-income securities experienced severe illiquidity at various points in time during the credit crisis.[11]  MBS transaction prices

---

[6] This lack of information is evidenced by the fact that the Securities Industry and Financial Markets Association ("SIFMA"), which publishes statistics on the aggregate annual trading volume for a variety of securities does not include trading volume of non-agency MBS in its publications.

[7] For example, underwriter records produced in this litigation show that an investor ███████████ ██████ purchased ███████████████████████████ of the certificates ███████████████ ████████████████████████████████████████████ Information from Prospectus Supplement for Wells Fargo Mortgage Backed Securities 2006-AR4 Trust, page S-6, and ████████████████.

[8] See discussion of non-agency MBS trading volume in J. Vickery and J. Wright (2010), "TBA Trading and Liquidity in the Agency MBS Market," Federal Reserve Bank of New York Staff Report 468, August 2010, page 4.

[9] On March 25, 2009 Moody's published "Prime Jumbo RMBS Loss Projection Update: March 2009," which states that "Moody's has updated its loss projections for prime Jumbo pools backing US residential mortgage-backed securitizations ('RMBS') issued from 2005 to 2008.  On average, we are now projecting cumulative losses of about 1.70% for 2005 pools, 3.55% for 2006 pools, 5.05% for 2007 pools and 6.20% for 2008 pools (all loss projections are reported as a percentage of original balance of loans securitized for each vintage)."  At this level of projected losses almost all of the senior and super-senior tranches in the trusts at issue would be repaid principal in full.

[10] Issuance data for non-agency MBS from SIFMA, table "US Key Stats (xls)."  Trading volume and bid-ask spreads are typically used as measures of liquidity.  However, information on trading volume and bid-ask spreads is difficult to obtain for most fixed income securities markets.  Accordingly, issuance volume of new securities, which reflects investor willingness to purchase securities, is often used as a proxy for liquidity.

[11] According to data from SIFMA, table "US Key Stats (xls)", the issuance of straight corporate debt fell from $1,128 billion in 2007 to $707 billion in 2008, and the issuance of asset-backed securities from $510 billion in 2007 to $140 billion in 2008.

diverged from what many would consider to be fundamental value based on the expected cash flow to investors.  Trying to use MBS transaction prices as a proxy for fair value in these circumstances would be particularly unreliable and speculative.

17.     Third, the IDC pricing data for MBS that Plaintiffs and Dr. Mason suggest can be relied upon to establish value does not necessarily correspond to fair value – even if one were to assume that price generally corresponds to fair value in the context of an illiquid and less than highly efficient market.  IDC pricing data for MBS does not always represent actual transaction prices and thus does not necessarily represent what a willing buyer paid to a willing seller in a real-world transaction.  IDC has only limited access to actual transaction prices, quotes, and volumes for MBS, because those data often are not reported by dealers in the securities.  Accordingly, IDC is forced to use proprietary models – secret algorithms – to generate the MBS "prices" it reports.

18.     Fourth, IDC pricing data is incomplete; even with its proprietary models, IDC does not report prices for all of the tranches each month.  Exhibit 4 summarizes the number of data points and coverage periods for each of the 438 certificates in the 17 trusts.  As the exhibit shows, only 280 certificates, or 64%, have IDC prices at or before the end of March 2009 – which leaves 36% of the certificates in this case with no IDC pricing data up to that month.  The exhibit also shows that 86 certificates, or almost 20%, have no IDC prices at any time.

19.     Why the IDC pricing data is so incomplete is unclear, but a partial explanation could be that some of the securities simply did not change hands, making it impossible to establish an actual price, and requiring other means to assess value.  For example, ███████

████████████████████████████████████████████████████████████████████
████████████████████████████████████████████████████████████████
██████████████ ███████ ████████████████████████████████████████

---

[12] Information from Prospectus Supplement for Wells Fargo Mortgage Backed Securities 2006-AR10 Trust, page S-6, ██████████████████████████

████████  which may explain why IDC does not have pricing data for them around the time the suit was filed.  (IDC's first reported price for these certificates was not until September 2009.) Based on the absence of records of trades, and the absence of pricing data for these certificates, it is unclear how Plaintiffs propose to estimate the value of these certificates at the time the suit was filed.

20.      Though estimating value may be challenging, it is not impossible.  It could be done once data from various sources is assembled, such as actual transaction prices, IDC pricing data, indicative bids (price quotes by market participants that do not necessarily accompany actual transactions), valuations by MBS investors for their own accounting and financial disclosure purposes, etc.  It then would require, in many instances, applying economic models employing various assumptions about future housing prices, unemployment, mortgage default rates, and so forth – assumptions that are necessarily judgmental in nature and that are subject to disagreement among reasonable economists.  Thus, although estimating value for the certificates in this case is possible, it will be a complex process; it cannot be done in some "formulaic" manner as suggested by Plaintiffs and Dr. Mason.

21.      The process just described would have to be undertaken separately for each of the 438 classes of certificates at issue in the case because each is a separate security with a separate risk/return profile.  For example, actual transaction prices, IDC pricing data, indicative bids, and MBS investor valuations will differ across certificates.  Prices, bids, and valuations for a junior certificate undoubtedly will be very different from prices, bids, and valuations for a super-senior certificate (even from the same offering), particularly in the midst of the credit crisis that began in 2007.  Prices, bids, and valuations would be expected to reflect the reality that junior certificates are less likely than super-senior certificates to pay off in full, and indeed, that junior certificates could sustain 100% losses as a result of declines in real estate values, increases in unemployment, etc.

22.     In short, estimating "value" for purposes of calculating Section 11 damages will be a complex, tranche-specific exercise.  It cannot be done in a formulaic manner, and certainly not in a formulaic manner across 438 separate securities.

**B.      The Negative Causation Analysis Will Have To Be Performed Tranche By Tranche.**

23.     It is my understanding that Section 11 provides that presumptive damages calculated under Section 11's various damages measures are not necessarily the same as recoverable damages.  The statute provides what is commonly referred to as a "negative causation" offset which allows that to the extent "the defendant proves that any portion or all of such damages represents other than the depreciation in value of such security resulting from [the registration statement] not being true or omitting to state a material fact required to be stated therein or necessary to make the statements therein not misleading, such portion of or all such damages shall not be recoverable."[13]  Section 11's negative causation offset thus requires assessing the extent to which various causal factors impacted the value of a given certificate (if the investor did not sell or sold post-suit), and/or the sale price of the certificate (if the investor sold).

24.     This case was filed in March 2009, when the available data, questionable though it is, suggests that MBS prices were at or near their lowest.[14]  After the case was filed, the data indicates that the certificates rebounded substantially, in many cases to nearly 100% of par even as losses on delinquent mortgages have continued to increase due to depressed home prices and poor economic conditions.[15]  In this case, therefore, it appears likely that the declines the certificates suffered were due in large part to causal factors that are unrelated to the actual

---

[13] See http://taft.law.uc.edu/CCL/33Act/sec11.html.

[14] Based on prices from IDC.

[15] IDC prices and monthly remittance reports.  For example, the IDC price of the II-A-2 tranche of WFMBS 2006-AR01 trust which traded at 74% of par at the end of March 2009, had recovered to 101% of par at the end of April 2011.

performance or to any alleged misrepresentations (*i.e.*, unrelated to the notion that Wells Fargo systematically departed from its mortgage underwriting guidelines).

25. For example, the entire MBS market became illiquid in 2007 due to changes in investors' willingness to hold mortgage-related securities – changes that were partly driven by shifts in investor beliefs regarding the possibility of a nationwide decline in home prices. Such market dislocations necessarily depressed the prices of the certificates. Relatedly, the United States has experienced the most severe recession since the Great Depression. It technically lasted from December 2007 to June 2009,[16] but the effects on unemployment and the housing market continue. The recession caused the unemployment rate to spike to 10.1% and it only recently has declined below 9%.[17] It also caused nationwide declines in home prices, something that has not occurred since the Great Depression, if it occurred then. These macroeconomic factors led to more mortgage defaults, which threatened to disrupt the income stream that MBS certificates generate for their owners, and which therefore impacted the prices of the certificates.

26. The industry and academic literature is replete with studies indicating that MBS prices declined so dramatically because of market and macroeconomic forces. For example Diamond and Rajan (2009) highlight the chain reaction from the decline in housing prices causing a decline in value of MBS, and the further MBS price declines as banks tried to sell their illiquid assets at the same time;[18] while Gorton and Metrick (2010) discuss the freezing of repurchase markets as a cause for the decline in prices of asset-backed securities.[19]

27. Assessing the causal impact of these various market and macroeconomic forces would require tranche-by-tranche inquiries because the various classes of certificates issued by a

---

[16] See http://www.nber.org/cycles/cyclesmain.html.

[17] Seasonally adjusted unemployment rate from current population survey (series id: LNS14000000) obtained from U.S. Bureau of Labor Statistics (http://bls.gov).

[18] D. Diamond and R. Rajan (2009), "The Credit Crisis: Conjectures about Causes and Remedies," American Economic Review: Papers & Proceedings 2009, 99:2, 606–610.

[19] G. Gorton and A. Metrick (2010), "Haircuts," Federal Reserve Bank of St. Louis Review, November-December 2010, 507-519.

given trust will not be uniformly affected.  Each tranche represents a unique security with a unique risk/return profile.  Accordingly, different tranches are affected differently by different causal forces.

28.     To illustrate how market factors can affect different tranches differently, suppose that the performance of the underlying mortgage collateral for a given trust remains constant, and that the only thing that changes is that investors become more uncertain about the future direction of housing prices and unemployment.  This greater uncertainty in the minds of investors theoretically will result in an increase in the prices of the junior tranches and a decrease in the prices of the senior tranches.  This is because the increased uncertainty increases the likelihood of large losses that will impact principal payments to the senior tranches, while at the same time creating the possibility of outcomes where the junior tranches may escape with smaller than expected losses.[20]

29.     Similarly, to illustrate how macroeconomic factors affecting the performance of the mortgages in a trust can affect different tranches differently, I understand that some of the 17 trusts had discrete groups of tranches supported by discrete loan pools, with no cross-collateralization across pools.  Macroeconomic factors such as real estate prices and unemployment will affect different loan pools differently (and thus will impact the tranches each pool supports differently), particularly to the extent some loan pools are backed to a greater degree by mortgages in areas of the country that were more heavily impacted by those factors (*e.g.*, California).  Further, macroeconomic factors will even affect different tranches supported

---

[20] Consider a hypothetical trust with mortgages with a principal balance of $100 million which issues two tranches of securities – a senior tranche with a principal balance of $90 million and a junior tranche with a principal balance of $10 million.  If the mortgages underlying the trust are *certain* to experience $10 million in principal losses, investors in the junior tranche will not receive any principal payments, while investors in the senior tranche will receive the entire $90 million of principal they are due.  Accordingly, the senior tranche would price at or near par, and the junior tranche would price close to $0.  As the size of losses becomes more uncertain, however, it becomes possible that the losses will become so big that senior investors will experience some of those losses (which would reduce the price of the senior tranche), and it also becomes possible that the losses will be small enough that the junior investors will not be entirely wiped out (which would increase the price of the junior tranche).

by the same loan pool differently, because each tranche has a different priority of payment and a different exposure to mortgage defaults.

30.     Additionally, by way of example, each loan pool is affected differently by different causal forces depending on the types of loans in the pool, which creates further differences among the various tranches.  Pools of fixed-rate mortgages, for example, generally are considered safer than pools of adjustable-rate mortgages, and thus, theoretically will be more insulated from losses caused by mortgage defaults.  Price declines of certificates supported by fixed-rate pools, therefore, theoretically will be attributable more to market factors such as illiquidity than certificates supported by adjustable-rate pools.

31.     In short, the extent to which market and macroeconomic forces impacted the certificates will require tranche-by-tranche inquiries.

**C.     The Negative Causation Analysis Also Will Have To Be Performed Investor By Investor.**

32.     As noted, Section 11 provides that if the investor sold the security, damages are measured in part by reference to the actual sale price.  Because of Section 11's damages measure, analyzing causation will be not just a tranche-by-tranche inquiry but also an investor-by-investor inquiry.  This is because different investors sold at different times, and different causal factors impacted the prices of the certificates differently at different times.

33.     An example that illustrates the point is Tranche I-A-3 of Wells Fargo Mortgage Backed Securities 2006-6 Trust.  Some certificates from this tranche ██████████████ ████████████████████████████████████████████████████  This same class of certificates was sold ████████████████████████████████████████.  And the same class of certificates was sold ██████████████████████████████ ████.[21]  These certificates' upward trajectory is consistent with data indicating that the Wells Fargo certificates at issue in this case generally rebounded throughout this period.  Assuming

---

[21] ████████████████████████████████████████████████████████████████

that these transaction prices reflect something resembling market prices, the certificates appear to have rebounded over time, meaning that the various causal forces impacting them changed over time.  The foregoing demonstrates that assessing the extent of the negative causation offset will be a very different inquiry depending on when the investor sold, and thus will require investor-by-investor, sale-by-sale inquiries.

> ### D.   Differences Among Tranches On The Damages And Causation Issues Create Intra-Class Conflicts.

34.     Plaintiffs and Dr. Mason imply that a common economic model can be used to assess damages and causation across all 438 tranches, 41 loan pools, and 17 trusts, over time.[22] They have not, however, actually proposed a common economic model or explained how such a model might work in either theory or practice.  I understand that Plaintiffs bear the burden of showing that class certification is appropriate, and based on their submissions, I do not know how they plan to show damages or causation across the class that Plaintiffs propose.

35.     Even assuming, however, that a common economic model could be developed that is sufficiently robust for assessing damages and causation in a reliable fashion across 438 separate securities and thousands of separate sales of those securities, it necessarily would lead to intractable intra-class conflicts.

36.     Differences in home price declines would be one source of conflicts.  For example, by the end of 2010 home prices in California had declined by 43% from their peak, while nationwide prices had declined by only 16% from their peak.[23]  These acute home price declines in California will have a greater effect on investors in trusts with high exposure to California mortgages (all else being equal), such as the Wells Fargo Mortgage Backed Securities 2006-AR2 Trust, where the exposure is 80% (measured by principal balances).[24]  Given these substantial home price declines in California, investors in the 2006-AR2 Trust will prefer an

---

[22] Prospectus Supplements for the 17 Wells Fargo Mortgage Backed Securities trusts at issue in this case.

[23] Based on OFHEO House Price Index from Federal Housing Finance Agency website.

[24] Prospectus Supplement for Wells Fargo Mortgage Backed Securities 2006-AR2 Trust, page A-2.

economic model that assigns high importance to general economic conditions and low importance to California-specific factors, because by minimizing the negative causation offset applicable to the securities they own, they will maximize the damages they potentially can recover.

37. Opposing them will be their fellow class members that invested in trusts with relatively low exposure to California mortgages, such as the Wells Fargo Mortgage Backed Securities 2006-1 Trust, where the exposure is only 28% (measured by principal balances).[25] Investors in such trusts will prefer a model that assigns low importance to general economic conditions and high importance to California-specific factors.

38. This is just an example. Similar conflicts would erupt across each dimension in which the 17 trusts differ significantly from each other, which include the proportion of full documentation vs. non-full documentation mortgage loans, and the proportion of mortgage loans with interest-only payment periods.

---

[25] Prospectus Supplement for Wells Fargo Mortgage Backed Securities 2006-1 Trust, page A-2.

## VII.   CONCLUSION

39.    In sum, I conclude that Plaintiffs' proposed class of investors in 438 separate tranches of 17 separate MBS trusts is not feasible because:

(a)    Much of the damages analysis would have to be performed tranche by tranche because of the unique risk/return profile of each tranche.  This analysis could not be performed in a formulaic manner, but instead would require a complex process of assembling and judgmentally analyzing various types of information from numerous disparate sources.  This analysis would have to be performed separately for each of the 438 securities.

(b)    Much of the causation analysis also would have to be performed tranche by tranche because different causal forces operated in different ways and to different degrees on different tranches.

(c)    Much of the causation analysis also would have to be performed investor by investor because different investors sold the certificates at different times, and different causal forces impacted the prices of the certificates in different ways and to different degrees at different times.

(d)    Differences among tranches on the damages and causation issues create potentially intractable intra-class conflicts.

_____
Bradford Cornell

Exhibit 1

# Bradford Cornell
Senior Consultant

PhD Financial Economics
Stanford University

MS Statistics
Stanford University

AB (Interdepartmental)
Physics, Philosophy,
and Psychology
Stanford University

# Academic and professional positions

| | |
|---|---|
| 1999–Present | *Senior Consultant*, CRA |
| 2005–Present | *Visiting Professor of Financial Economics*, California Institute of Technology |
| 1987–2005 | *Professor of Finance and Director of the Bank of America Research Center*, Anderson Graduate School of Management, UCLA |
| 1990–1999 | *President*, FinEcon: Financial Economic Consulting |
| 1988–1990 | *Vice-President and Director of the Securities Litigation Group*, Economic Analysis Corporation |
| 1979–1986 | *Assistant and Associate Professor of Finance*, UCLA |
| 1983–1984 | *Visiting Professor of Finance*, California Institute of Technology |
| 1977–1979 | *Assistant Professor of Finance*, University of Southern California |
| 1975–1977 | *Assistant Professor of Finance*, University of Arizona |

## Courses taught

- Applied Corporate Finance and Investment Banking

- Corporate Valuation

- The Law and Finance of Corporate Acquisitions and Restructurings

- Corporate Financial Theory

- The Theory of Finance (in the UCLA Law School)

- Security Valuation and Investments

- A wide variety of executive and community education programs

## Special education programs include

- The US Business School in Prague—Special Finance Program, Summer 1991

- The Lead Program for Business Education of Minority High School Students, 1987–1997

# Consulting and professional activities

## Selected service at UCLA

- Twice Chairman of Finance Department

- Twice Vice Chairman of the Anderson School

- Three-time member of the staffing and promotion committee

## Service to scholarly journals and organizations

Served as an associate editor for a variety of scholarly and business journals, including *Journal of Finance*, *Journal of International Business Studies*, *Journal of Business and Economics*, *Journal of Financial Research*, *Journal of Futures Markets*, and the *Investment Management Review*.

Served as a reviewer for numerous finance and economics journals, including *American Economic Review, Journal of Political Economy, Journal of Financial Economics, Journal of Business, Journal of Financial and Quantitative Analysis,* and the *Review of Economics and Statistics.*

## Memberships in professional societies

- American Finance Association, 1973–Present

    - Member of Board of Directors, 1987–1989

- Western Finance Association, 1973–Present

    - Member of Board of Directors, 1982–1985

    - Vice President, 1987

- American Economic Association, 1973–Present

- American Bar Association, 1995–1999

- American Statistical Association, 1992–1999

- International Association of Financial Engineers, 1993–2003

- American Law and Economics Association, 1995–2000

- Human Behavior and Evolution Society, 1995–2000

### Research evaluation

- Project reviewer for the National Science Foundation, 1979–Present

- Program committee for the Western Finance Association, Various years

### Selected board and committee memberships

- Pension Policy Board, The Aerospace Corporation, 1985–2008

- Chairman, Mayor's Blue Ribbon Commission on Los Angeles' Municipal Investments, 1995

- Director, Forms Engineering Corporation, 1976–1997

- Trustee, Kellow Trust, 1982–1991

### Expert witness

Numerous cases involving the application of financial economics

### Media experience

- Occasional contributor to *The Wall Street Journal* and *The Los Angeles Times*

- Occasional commentator for local television and radio stations

- Lecturer on valuation theory, appraisal practice, and securities pricing

# Publications

### Books and book chapters

"Stock Repurchases: Tradeoffs and Trends." *Dividends and Dividend Policy*, H. Kent Baker, ed., Blackwell Publishing, New York, 2009.

"Securities Fraud Damages." With J. Hirshleifer and J. Haut. *Developments in Litigation Economics*, Vol. 87, P. Gaughan and R. Thornton, eds., Elsevier, Ltd., Oxford, UK, 2005.

*The Equity Risk Premium and the Long-run Future of the Stock Market.* John Wiley and Sons, New York, NY, 1999.

"Corporate Valuation." *Handbook of Modern Finance*, 3rd edition, Dennis Logue, ed., Warren Gorham Lamont, Boston, MA, 1994.

*Corporate Valuation: Tools for Effective Appraisal and Decision Making*. McGraw-Hill, New York, NY, 1993.

## Academic articles

"Investment Strategies and Investment Track Records," invited editorial, *Journal of Portfolio Management*, forthcoming 2011.

"The Intriguing Case of KMP and KMR," *Journal of Portfolio Management*, forthcoming 2011.

"The Equity Premium Revisited." With M. Moroz, *Journal of Portfolio Management*, forthcoming 2011.

"Warren Buffett, Black-Scholes, and the Valuation of Long-Dated Options," *Journal of Portfolio Management*, Summer 2010, 36, 4, 107–111.

"Economic Growth and Equity Investing." *Financial Analysts Journal*, January/February, 2010, Vol. 66, 1, 54–64. Winner Graham and Dodd G&D Scroll Award for 2010.

"Beliefs Regarding Fundamental Value and Optimal Investing." With J. Cvitanic and L. Goukasian, *Annals of Finance*, January 2010, Vol. 6, 1, 83–105.

"Collateral Damages and Securities Litigation." With J. Rutten. *Utah Law Review,* Vol. 2009, 3, pp. 717–748.

"The Fundamental Nature of Recessions: A Contracting and Restructuring Approach, *The Economists Voice*, October 2009, pp. 1–4.

"The Pricing of Volatility and Skewness." *Journal of Investing*, Vol. 18, Fall 2009, pp. 27–31.

"Implications of the Financial Crisis for Financial Education." *Journal of Financial Education*, Vol. 35, Spring, pp. 1–6.

"Investment Research: How Much Is Enough." Management Online Review, Oxford Management Publishing, 2009, http://www.morexpertise.com/download.php?id=135.

"Luck, Skill, and Investment Performance." *Journal of Portfolio Management*, Vol. 35, Winter 2009, pp. 85–89. Winner Bernstein/Fabozzi Award for 2009.

"The Basic Speed Law for Capital Market Returns." *CFA Magazine*, November/December 2008, pp. 10–11. Also published electronically by *Real Capital Markets*, October 24, 2008, http://www.realclearmarkets.com/articles/2008/10/the_basic_speed_law_for_capita_1.html.

"The Impact of Analysts' Forecast Errors and Forecast Revisions on Stock Prices." With W. Beaver, W. Landsman, and S. Stubben. *Journal of Business Finance and Accounting*, Vol. 35, No. 5/6, 2008, pp. 709–740.

"Market Efficiency, Crashes, and Securities Litigation." With J. Rutten. *Tulane Law Review*, Vol. 81, No. 2, 2006.

"Dividends, Stock Repurchases, and Valuation." *Journal of Applied Finance*, Vol. 15, No. 2, 2005, pp. 13–24.

"How Do Analysts' Recommendations Respond to Major News?" With J. Conrad, W. Landsman, and B. Roundtree. *Journal of Financial and Quantitative Analysis*, Vol. 41, No. 1, 2006, pp. 39–68.

"A Delegated Agent Asset Pricing Model." With R. Roll. *Financial Analysts Journal*, Vol. 61, No. 1, 2005, pp. 57–69. Winner Graham and Dodd G&D Scroll Award for 2006.

"Co-movement as an Investment Tool." *Journal of Portfolio Management*, Vol. 30, Spring 2004, pp. 1–5.

"Compensation and Recruiting: Private Universities vs. Private Corporations." *Journal of Corporate Finance*, Vol. 10, No. 1, 2004, pp. 37–52.

"Accounting and Valuation: Is the Quality of Earnings an Issue?" With W. Landsman. *Financial Analysts Journal*, Vol. 59, No. 6, 2003, pp. 20–28.

"The Information that Boards Really Need." *Sloan Management Review*, Vol. 44, Spring 2003, pp. 71–76.

"When is Bad News Really Bad News." With J. Conrad and W. Landsman. *Journal of Finance,* Vol. 57, December 2002, pp. 2507–2532.

"The Parent Company Puzzle: When is the Whole Worth Less than the Sum of the Parts." With Q. Liu. *Journal of Corporate Finance*, Vol. 4, December 2001, pp. 341–366.

"Is the Response of Analysts to Information Consistent with Fundamental Valuation? The Case of Intel." *Financial Management*, Vol. 30, Spring 2001, pp. 113–136.

"Equity Duration, Growth Options, and Asset Pricing." *Journal of Portfolio Management*, Fall 2000, pp. 171–180.

"Risk, Duration, and Capital Budgeting: New Evidence on Some Old Questions." *Journal of Business,* Vol. 2, April 1999, pp. 183–200.

"The Term Structure, the CAPM, and the Market Risk Premium: An Interesting Puzzle." *Journal of Fixed Income,* Vol. 4, December 1998, pp. 85–89.

"Cash Settlement when the Underlying Securities are Thinly Traded: A Case Study." *Journal of Futures Markets*, Vol. 17, No. 8, 1997, pp. 855–871.

"Estimating the Cost of Equity Capital." With J. Hirshleifer and E. James. *Contemporary Finance Digest*, Vol. 1, Fall 1997, pp. 5–26.

"The Valuation of Complex Derivatives by Major Investment Firms: Empirical Evidence." With A. Bernardo. *Journal of Finance*, Vol. 52, June 1996, pp. 785–798.

"Culture, Information, and Screening Discrimination." With I. Welch. *Journal of Political Economy*, Vol. 104, June 1996, pp. 542–571.

"Throwing Good Money after Bad? Cash Infusions and Distressed Real Estate." With F. Longstaff and E. Schwartz. *Journal of the American Real Estate and Urban Economics Association*, Vol. 24, 1996, pp. 23–41.

"An Hypothesis Regarding the Origins of Ethnic Discrimination." *Rationality and Society*, Vol. 7, January 1995, pp. 4–29.

"Change Reinforces Use of DCF Method." *Natural Gas,* Vol. 11, October 1994, pp. 5–15.

"Adverse Selection, Squeezes, and the Bid-Ask Spread on Treasury Securities." *Journal of Fixed Income*, Vol. 3, June 1993, pp. 39–47.

"The Reaction of Investors and Stock Prices to Insider Trading." With E. Sirri. *Journal of Finance, Vol.* 47, July 1992, pp. 1031–1059.

"Liquidity and the Pricing of Low-grade Bonds." *Financial Analysts Journal*, Vol. 48, January/February 1992, pp. 63–68.

"Measuring the Investment Performance of Low-grade Bond Funds." With K. Green. *Journal of Finance*, Vol. 66, March 1991, pp. 29–48.

"Using Finance Theory to Measure Damages in Fraud on the Market Cases." With G. Morgan. *UCLA Law Review*, Vol. 37, No. 2, 1990, pp. 883–924.

"The Incentive to Sue: An Option Pricing Approach." *Journal of Legal Studies*, Vol. 17, No. 1, 1990, pp. 173–188.

"Volume and R$^2$." *Journal of Financial Research*, Vol. 13, No. 13, 1990, pp. 1–7."

"Measuring the Term Premium: An Empirical Note." *Journal of Economics and Business*, Vol. 42, No. 1, 1990, pp. 89–93.

"Cross Sectional Regularities in the Reaction of Stock Prices to Bond Rating Changes." With W. Landsman and A. Shapiro. *Journal of Accounting, Auditing, and Finance*, Vol. 4, No. 4, 1989, pp. 460–479.

"The Mispricing of US Treasury Bonds: A Case Study." With A. Shapiro. *The Review of Financial Studies*, Vol. 2, No. 3, 1989, pp. 297–310.

"The Impact of Data Errors on Measurement of the Foreign Exchange Risk Premium." *Journal of International Money and Finance*, Vol. 8, 1989, pp. 147–157.

"Security Price Response to Quarterly Earnings Announcements and Analyst Forecast Revisions." With W. Landsman. *The Accounting Review*, Vol. 64, October 1989, pp. 680–692.

"Financing Corporate Growth." With A. Shapiro. *Journal of Applied Corporate Finance*, Vol. 1, summer 1988, pp. 6–22.

"Measuring the Cost of Corporate Litigation: Five Case Studies." With K. Engelmann. *Journal of Legal Studies*, Vol. 17, June 1988, pp. 135–162.

"Corporate Stakeholders and Corporate Finance." With A. Shapiro. *Financial Management*, Vol. 16, Spring 1987, pp. 5–14.

"The Impact on Bank Stock Prices of Regulatory Responses to the International Debt Crisis." With A. Shapiro and W. Landsman. *Journal of Banking and Finance*, Vol. 3, 1987, pp. 161–178.

"Pricing Interest Rate Swaps: Theory and Empirical Evidence." *Proceeding of Conference on Swaps and Hedges*, Salomon Brothers Center, New York University, 1987.

"Forecasting the Eleventh District Cost of Funds." *Housing Finance Review*, Vol. 6, Summer 1987, pp. 123–135.

"Commodity Own Rates, Real Interest Rates, and Money Supply Announcements." With K. French. *Journal of Monetary Economics*, Vol. 18, July 1986, pp. 3–20.

"The Reaction of Bank Stock Prices to the International Debt Crisis." With A. Shapiro. *Journal of Banking and Finance*, Vol. 10, 1986, pp. 55–73.

"Inflation Measurement, Inflation Risk, and the Pricing of Treasury Bills." *Journal of Financial Research*, Vol. 9, Fall 1985, pp. 193–202.

"Interest Rates and Exchange Rates: Some New Empirical Evidence." With A. Shapiro. *Journal of International Money and Finance*, Vol. 4, 1985, pp. 431–442.

"The Weekly Pattern in Stock Returns: Cash versus Futures." *Journal of Finance*, Vol. 40, June 1985, pp. 583–588.

"The Income Approach to Valuation." *Proceedings of the Wichita State University Conference on the Appraisal of Railroads and Public Utilities*, 1985.

"The Value of Rate Base Options in the Eurocredit Market." With O. Sand. *Journal of Bank Research*, Vol. 16, Spring 1985, pp. 22–28.

"The Money Supply Announcements Puzzle: Review and Interpretation." *American Economic Review*, Vol. 73, September 1983, pp. 644–658.

"The Money Supply Announcements Puzzle: Reply." *American Economic Review*, Vol. 75, June 1985, pp. 565–566.

"Taxes and the Pricing of Stock Index Futures." With K. French. *Journal of Finance*, Vol. 38, June 1983, pp. 675–695; reprinted in *Proceedings of the Seminar for the Analysis of Securities Prices*, University of Chicago Press, 1983.

"Money Supply Announcements and Interest Rates: Another View." *Journal of Business*, Vol. 56, January 1983, pp. 1–25; reprinted in *Proceedings of the Seminar for the Analysis of Securities Prices*, University of Chicago Press, 1983.

"Monetary Policy and the Daily Behavior of Interest Rates." *Journal of Business and Economics*, Vol. 35, 1983, pp. 189–203.

"Managing Exchange Risk." With A. Shapiro. *Midland Corporate Financial Journal*, Vol. 1, Fall 1983, pp. 16–31; reprinted in *New Developments in International Finance*, J. Stern and D. Chew, eds., Basil Blackwell, New York, 1988.

"The Pricing of Stock Index Futures." With K. French. *Journal of Futures Markets*, Vol. 3, Fall 1983, pp. 1–14; reprinted in *Readings in Futures Markets,* Vol. 5 and in *Selected Writings on Futures Markets: Explorations in Financial Futures*; both published by the Chicago Board of Trade, 1984.

"Money Supply Announcements, Interest Rates, and Foreign Exchange." *Journal of International Money and Finance*, Vol. 1, 1982, pp. 201–208.

"Forward versus Futures Prices: Evidence from the Foreign Exchange Markets." With M. Reinganum. *Journal of Finance*, Vol. 36, December 1981, pp. 1035–1046.

"Taxation and the Pricing of Treasury Bill Futures." *Journal of Finance*, Vol. 36, December 1981, pp. 1169–1176.

"The Relationship between Volume and Price Variability in Futures Markets." *Journal of Futures Markets*, Vol. 1, Fall 1981, pp. 303–316.

"Relative vs. Absolute Price Changes: An Empirical Study." *Economic Inquiry*, Vol. 16, April 1981, pp. 302–309.

"The Consumption Based Asset Pricing Model: A Note on Potential Tests and Applications." *Journal of Financial Economics*, Vol. 9, March 1981, pp. 103–110.

"Strategies for Pairwise Competitions in Markets and Organizations." With R. Roll. *Bell Journal of Economics*, Vol. 12, Spring 1981, pp. 201–216.

"What is the Future for Floating Rate Bonds?" *Chase Financial Quarterly*, Vol. 1, Fall 1981, pp. 27–38.

"The Denomination of Foreign Trade Contracts Once Again." *Journal of Financial and Quantitative Analysis*, Vol. 5, November 1980, pp. 933–945.

"Inflation, Relative Price Changes, and Exchange Risk." *Financial Management*, Vol. 9, Spring 1980, pp. 30–35.

"Asymmetric Information and Investment Performance Measurement." *Journal of Financial Economics*, Vol. 7, December 1979, pp. 381–390.

"Treasury Bill Pricing in the Spot and Futures Markets." With D. Capozza. *Review of Economics and Statistics*, Vol. 61, November 1979, pp. 513–520; reprinted in *Interest Rate Futures: Concepts and Issues*, Robert Dame International, 1981.

"A Variance Forecasting Test of the Option Pricing Model." With D. Capozza. *Financial Review*, Vol. 7, 1979, pp. 381–390.

"Relative Price Changes and Deviations from Purchasing Power Parity." *Journal of Banking and Finance*, Vol. 3, 1979, pp. 263–279.

"A Note on Capital Asset Pricing and the Theory of Indexed Bonds." *Southern Journal of Economics*, Vol. 45, 1979, pp. 1239–1247.

"Do Money Supply Announcements Affect Short-term Interest Rates?" *Journal of Money, Credit, and Banking*, Vol. 11, February 1979, 80–86.

"Risk, Currency Substitution, and the Exchange Rate." *Proceedings of the Fall 1978 Conference*, Federal Reserve Bank of San Francisco, 1978.

"Determinants of the Bid-Ask Spread on Forward Foreign Exchange Contracts Under Floating Exchange Rates." *Journal of International Business Studies*, Vol. 9, Fall 1978, pp. 33–41.

"Using the Option Pricing Model to Measure the Uncertainty Producing Effect of Major Announcements." *Financial Management*, Vol. 7, Spring 1978, pp. 54–59.

"Price as a Signal of Quality: Some Additional Experimental Results." *Economic Inquiry*, Vol. 16, April 1978, pp. 302–309.

"Mean Absolute Deviation versus Least-Square Regression Estimation of Beta Coefficients." With J. Dietrich. *Journal of Financial and Quantitative Analysis*, Vol. 13, March 1978, pp. 123–131.

"Monetary Policy, Inflation Forecasting, and the Term Structure of Interest Rates." *Journal of Finance*, Vol. 33, March 1978, pp. 117–127.

"The Efficiency of the Market for Foreign Exchange Under Floating Exchange Rates." With J. Dietrich. *Review of Economics and Statistics*, Vol. 60, February 1978, pp. 111–120.

"Option Pricing in Bear and Bull Markets." *Journal of Portfolio Management*, Vol. 4, Summer 1978, pp. 30–32.

"Spot Rates, Forward Rates, and Exchange Market Efficiency." *Journal of Financial Economics*, Vol. 5, August 1977, pp. 55–65; reprinted in *Frontiers in International Financial Management*, D. Lessard and J. Wiley, Eds., 1979, and in *International Finance: Concepts and Issues*, R. Kalb and G. Gay, Eds., Robert F. Dame, 1982.

"Measuring the Informational Content of Consumer Price Announcements." *Nebraska Journal of Economics and Business*, Vol. 16, Summer 1977, pp. 57–64.

"Which Inflation Rate Affects Interest Rates?" *Business Economics*, Vol. 12, May 1977, pp. 22–25. Reprinted in *Certified Financial Analysts Digest*, 1977.

"Are Deep Discount Convertibles Underpriced?" *Journal of Portfolio Management*, Vol. 3, Spring 1977, pp. 55–57.

"Using the Goldsmith-Nagan Survey to Estimate the Liquidity Premium." *Journal of Economics and Business*, Vol. 2, February 1977, pp. 148–151.

"Managing Money in a Competitive Securities Market." *Arizona Review*, Vol. 25, September 1976, pp. 1–5.

"Asset Pricing Under Uncertain Inflation: A Note on the Work of Long and Roll." *Intermountain Economic Review*, Vol. 7, Spring 1976, pp. 85–91.

"The Arizona Retirement System 1956–1975: An Investment Analysis." *Arizona Review*, Vol. 25, March 1976, pp. 1-9.

### Book reviews and discussion comments

"Statistical Analysis of Price and Basis Behavior: October 12–6, 1987," *The Stock Market: Bubbles, Volatility, and Chaos*, E. Dwyer and R. Hafer, eds., Kluwer Academic Publishers, 1990.

Review of *Futures Markets*, *Journal of Monetary Economics*, M. Streit, ed., Vol. 16, July 1985, pp. 133–135.

Review of *Exchange Rates and International Macroeconomics*, *Journal of International Money and Finance*, J. Frenkel, ed., Vol. 4, 1985, pp. 212–214.

Review of *Exchange Rate Policy*, by Ray A. Batchelor and Geoffrey Wood, *Journal of Economic Literature*, Vol. 21, 1983, pp. 1027–1029.

## Working papers

"Assessing the Risk of Securities Lending Transactions." 1999.

*Social Decoding and Ethnic Discrimination*, 1996, book-length manuscript.

"Using the DCF Method to Estimate the Cross-Sectional Variation of Expected Returns." With S. Cheng. 1995

"Testing the Tax Timing Option Theory: A New Approach." 1984.

 "Determinants of Corporate Capital Structure: An Empirical Analysis." With J. Dietrich. 1979.

# Awards and honors

Bernstein, Fabozzi/Jacobs, Levy Award for outstanding research from T*he Journal of Portfolio Management*, 2010

Graham and Dodd G&D Scroll Award for research on securities analysis and valuation (with Richard Roll), 2006

I/B/E/S award for research in empirical finance (with W. Landsman and J. Conrad), 1999

Cited as one of the 10 most prolific research authors in the field of finance in "Most Frequent Contributors to the Finance Literature" by Jean Louis Heck and Phillip L. Cooley, *Financial Management*, Autumn 1988

Financial Management Association Prize for Applied Research, 1987

Institute for Quantitative Research in Finance, Research Grant, 1984

Center for the Study of Futures Markets, Research Grant, 1983

Center for the Study of Futures Markets, Research Grant, 1981

Chicago Mercantile Exchange, Research Grant, 1979

Phi Beta Kappa, Stanford University, 1970

**Exhibit 2**

## CASES TESTIFIED AS AN EXPERT AT TRIAL OR BY DEPOSITION
## WITHIN THE PRECEDING FOUR YEARS

| CASE NAME | DATE | |
|---|---|---|
| Johnson and Johnson v. Guidant Corporation | 4/11 | Deposition Testimony |
| Maureen Backe, et al. v. Novatel Wireless, Inc., et al. | 2/11 | Deposition Testimony |
| Dalery Franco, et al. v. Connecticut General Life Insurance Co., et al. | 12/10 | Deposition Testimony |
| R. David Howe v. The Bank of New York Mellon, etc., et al. | 11/10 | Deposition Testimony |
| Republic Engineered Products, Inc. v. Acciaierie Bertoli Safau SpA | 11/10 | Deposition Testimony |
| James Hirschmann, et al. v. Abercrombie & Kent, Inc., et al. | 10/10 | Deposition Testimony |
| Lawrence Fogarazzo, etc., et al. v. Lehman Brothers, Inc., et al. | 6/10 | Deposition Testimony |
| Frederick J. Grede, etc. v. The Bank of New York and The Bank of New York Mellon Corp. | 5/10 | Trial Testimony |
| Alaska Retirement Management Board obo State of Alaska Public Employees' Retirement System, et al. v. Mercer (US), Inc., et al. | 5/10 | Deposition Testimony |
| In re Kinder Morgan, Inc. Shareholders Litigation | 4/10 | Deposition Testimony |
| Pregis Corporation v. John J. Doll, et al. | 3/10 | Trial Testimony |
| Frederick J. Grede, etc. v. The Bank of New York and The Bank of New York Mellon Corp. | 3/10 | Deposition Testimony |
| In Re eToys, Inc. Initial Public Offering Securities Litigation | 2/10 | Deposition Testimony |
| Boeing Satellite Systems International, Inc. v. TMI Communications, et al. | 10/09 | Arbitration Testimony |
| Arthur D. Roberts, et al. v. Robert H. Bisno, et al. | 9/09 | Trial Testimony |
| Jim Brown et al. v. Brett C. Brewer et al. | 8/09; 12/09 | Deposition Testimony |
| Arthur D. Roberts, et al. v. Robert H. Bisno, et al. | 6/09 | Deposition Testimony |
| Daewoo Motor America Inc. v. Daewoo Motor Co. | 4/09 | Deposition Testimony |

**Exhibit 2**

## CASES TESTIFIED AS AN EXPERT AT TRIAL OR BY DEPOSITION
## WITHIN THE PRECEDING FOUR YEARS

| | | |
|---|---|---|
| In Re CV Therapeutics, Inc. Shareholder Litigation | 4/09 | Deposition Testimony |
| Rosen, et al. v. Mega Bloks, Inc., et al. | 3/09 | Deposition Testimony |
| Specialized Clutch & Brake of Stockton, Inc. v. Lieff, Cabraser, Heimann & Bernstein, et al. | 1/09 | Deposition Testimony |
| Starrh and Starrh Cotton Growers v. AERA Energy LLC | 11/08 | Deposition Testimony |
| Gartner, Inc. v. Stradling Global Sourcing LLC, et al. | 9/08 | Deposition Testimony |
| Elouise Pepion Cobell v. Dirk Kempthorne | 6/08 | Trial Testimony |
| Beal Bank, SSB, et al. v. WestPoint International, Inc. et al. | 6/08 | Deposition Testimony |
| Joseph Phelps Vineyards, Inc., et al. v. Williams | 5/08 | Arbitration Testimony |
| Enovsys LLC v. Nextel Communications, Inc., et al. | 5/08 | Trial Testimony |
| Enovsys LLC v. Nextel Communications, Inc., et al. | 4/08 | Deposition Testimony |
| Joseph Phelps Vineyards, Inc., et al. v. Williams | 4/08 | Deposition Testimony |
| Wolf v. NBC Universal | 3/08 | Arbitration Testimony |
| Christine Morton, et al. v. Cellco Partnership d/b/a Verizon Wireless | 3/08 | Deposition Testimony |
| In Re Initial Public Offering Securities Litigation | 3/08 | Deposition Testimony |
| Ocean Fresh Trading, Inc. v. Jimmie Dang, etc., et al. | 2/08 | Deposition Testimony |
| Eastman Kodak v. Speasl, et al. | 12/07 | Deposition Testimony |
| Dorajay Pty Ltd v. Aristocrat Leisure Limited | 10/07 | Trial Testimony |
| Metropolitan Creditors' Trust v. PriceWaterhouseCoopers | 10/07 | Deposition Testimony |
| Richard A. Williamson, on behalf of and as trustee for, the Bondholders' Liquidating Trust of At Home Corporation v. Cox Communications, Inc., Comcast Corporation, David M. Woodrow, and Brian L. Roberts | 10/07 | Deposition Testimony |

**Exhibit 2**

## CASES TESTIFIED AS AN EXPERT AT TRIAL OR BY DEPOSITION WITHIN THE PRECEDING FOUR YEARS

| | | |
|---|---|---|
| Echostar Satellite Corp. et al. v. NDS Group PLC, NDS Americas, Inc., et al. | 9/07 | Deposition Testimony |
| Kaltman, et al. vs. Key Energy Services, Inc., et al. | 8/07 | Deposition Testimony |
| Cogent Systems, Inc. vs. Northrop Grumman Corporation | 8/07 | Deposition Testimony |
| Parmalat Capital Finance Ltd. v. Bank of America Corporation et. al. | 8/07 | Deposition Testimony |
| Dr. Enrico Bondi, Extraordinary Commissioner of Parmalat Finanziaria, S.p.A., Parmalat S.p.A. and other affiliated entities in Extraordinary Administration under the laws of Italy v. Bank of America Corporation, et al. | 8/07 | Deposition Testimony |
| G. Peter Pappas, as the Plan Administrator of the Plan of Liquidation of Parmalat-USA Corporation v. Bank of America Corporation, et al. | 8/07 | Deposition Testimony |
| Richard A. Williamson, on behalf of and as trustee for, the Bondholders' Liquidating Trust of At Home Corporation v. Cox Communications, Inc., Comcast Corporation, David M. Woodrow, and Brian L. Roberts | 7/07 | Deposition Testimony |
| Premium Plus Partners, L.P. v. Goldman Sachs & Company, Inc. | 4/07 | Deposition Testimony |

**Exhibit 3**
**Documents relied upon**

**Expert reports**
1. Expert Report of Joseph R. Mason, Ph.D., February 11, 2011.

**Legal documents**
2. In Re Wells Fargo Mortgage-Backed Certificates Litigation, Amended Consolidated Class Action Complaint filed May 28, 2010.
3. Class Action Complaint for Violation of the Federal Securities Laws, General Retirement System of the City of Detroit, et al., Plaintiff v. Wells Fargo Mortgage Backed Asset Securities Corporation, et al., Defendants, United States District Court, Northern District of California, Case No. 09-cv-01376-LHK, March 27, 2009.
4. Consolidated Class Action Complaint for Violations of §§ 11, 12(a)(2) and 15 of the Securities Act of 1933, General Retirement System of the City of Detroit, et al., Plaintiff v. The Wells Fargo Mortgage Backed Asset Securities Corporation, et al., Defendants, United States District Court, Northern District of California, Civil Action No. 09-1376-SI, August 31, 2009.
5. Videotaped Deposition of Joseph R. Mason, Ph.D., New York, New York, Wednesday, April 27, 2011.

**Journal articles**
6. D. Diamond and R. Rajan (2009), "The Credit Crisis: Conjectures about Causes and Remedies," American Economic Review, 99(2), 606–10.
7. G. Gorton and A. Metrick (2010), "Haircuts," Federal Reserve Bank of St. Louis Review, November-December 2010, 507-519.
8. J. Vickery and J. Wright (2010), "TBA Trading and Liquidity in the Agency MBS Market," Federal Reserve Bank of New York Staff Report 468, August 2010.

**Rating agency reports**
9. "Prime Jumbo RMBS Loss Projection Update: March 2009", Moody's Investors Service, March 25, 2009.

**Data sources**
10. Bloomberg.
11. IDC.
12. Securities Industry and Financial Markets Association (SIFMA).

**Data produced in litigation**

13. ████████████████████████████████.
14. ████████████████.
15. ██████████████.

**Prospectus supplements**

16. Prospectus Supplement for Wells Fargo Mortgage Backed Securities 2006-1 Trust, February 23, 2006.
17. Prospectus Supplement for Wells Fargo Mortgage Backed Securities 2006-2 Trust, February 24, 2006.
18. Prospectus Supplement for Wells Fargo Mortgage Backed Securities 2006-3 Trust, February 23, 2006.
19. Prospectus Supplement for Wells Fargo Mortgage Backed Securities 2006-4 Trust, March 27, 2006.
20. Prospectus Supplement for Wells Fargo Mortgage Backed Securities 2006-6 Trust, April 26, 2006.
21. Prospectus Supplement for Wells Fargo Mortgage Backed Securities 2006-AR1 Trust, February 22, 2006.
22. Prospectus Supplement for Wells Fargo Mortgage Backed Securities 2006-AR2 Trust, February 23, 2006.
23. Prospectus Supplement for Wells Fargo Mortgage Backed Securities 2006-AR4 Trust, March 20, 2006.
24. Prospectus Supplement for Wells Fargo Mortgage Backed Securities 2006-AR5 Trust, March 21, 2006.
25. Prospectus Supplement for Wells Fargo Mortgage Backed Securities 2006-AR6 Trust, March 24, 2006.
26. Prospectus Supplement for Wells Fargo Mortgage Backed Securities 2006-AR8 Trust, April 21, 2006.
27. Prospectus Supplement for Wells Fargo Mortgage Backed Securities 2006-AR10 Trust, June 27, 2006.
28. Prospectus Supplement for Wells Fargo Mortgage Backed Securities 2006-AR11 Trust, July 25, 2006.
29. Prospectus Supplement for Wells Fargo Mortgage Backed Securities 2006-AR12 Trust, August 24, 2006.
30. Prospectus Supplement for Wells Fargo Mortgage Backed Securities 2006-AR14 Trust, September 27, 2006.
31. Prospectus Supplement for Wells Fargo Mortgage Backed Securities 2006-AR17 Trust, September 25, 2006.
32. Prospectus Supplement for Wells Fargo Mortgage Backed Securities 2007-11 Trust, July 26, 2007.

**Remittance reports**

33. Remittance Reports for Wells Fargo Mortgage Backed Securities 2006-1 Trust, Wells Fargo CTSLink.

34. Remittance Reports for Wells Fargo Mortgage Backed Securities 2006-2 Trust, Wells Fargo CTSLink.

35. Remittance Reports for Wells Fargo Mortgage Backed Securities 2006-3 Trust, Wells Fargo CTSLink.

36. Remittance Reports for Wells Fargo Mortgage Backed Securities 2006-4 Trust, Wells Fargo CTSLink.

37. Remittance Reports for Wells Fargo Mortgage Backed Securities 2006-6 Trust, Wells Fargo CTSLink.

38. Remittance Reports for Wells Fargo Mortgage Backed Securities 2006-AR1 Trust, Wells Fargo CTSLink.

39. Remittance Reports for Wells Fargo Mortgage Backed Securities 2006-AR2 Trust, Wells Fargo CTSLink.

40. Remittance Reports for Wells Fargo Mortgage Backed Securities 2006-AR4 Trust, Wells Fargo CTSLink.

41. Remittance Reports for Wells Fargo Mortgage Backed Securities 2006-AR5 Trust, Wells Fargo CTSLink.

42. Remittance Reports for Wells Fargo Mortgage Backed Securities 2006-AR6 Trust, Wells Fargo CTSLink.

43. Remittance Reports for Wells Fargo Mortgage Backed Securities 2006-AR8 Trust, Wells Fargo CTSLink.

44. Remittance Reports for Wells Fargo Mortgage Backed Securities 2006-AR10 Trust, Wells Fargo CTSLink.

45. Remittance Reports for Wells Fargo Mortgage Backed Securities 2006-AR11 Trust, Wells Fargo CTSLink.

46. Remittance Reports for Wells Fargo Mortgage Backed Securities 2006-AR12 Trust, Wells Fargo CTSLink.

47. Remittance Reports for Wells Fargo Mortgage Backed Securities 2006-AR14 Trust, Wells Fargo CTSLink.

48. Remittance Reports for Wells Fargo Mortgage Backed Securities 2006-AR17 Trust, Wells Fargo CTSLink.

49. Remittance Reports for Wells Fargo Mortgage Backed Securities 2007-11 Trust, Wells Fargo CTSLink.

**Websites**

50. http://bls.gov

51. http://www.ctslink.com

52. http://www.nber.org/cycles/cyclesmain.html.

53. http://taft.law.uc.edu/CCL/ 33Act/sec11.html.

54. http://www.fhfa.gov/

Exhibit 4
**Summary of availability of IDC pricing data for 17 Wells Fargo MBS Trusts**

| | Cusip | Trust | Filing date of prospectus supplement | Number of months with IDC price available | Month of first available IDC price | Is first available IDC price in March 2009 or earlier? (Yes / No) |
|---|---|---|---|---|---|---|
| | [a] | [b] | [c] | [d] | [e] | [f] |
| [1] | 94983JAA0 | 2006-AR01 | 2/24/2006 | 25 | 4/30/2009 | No |
| [2] | 94983JAB8 | 2006-AR01 | 2/24/2006 | - | N/A | No |
| [3] | 94983JAC6 | 2006-AR01 | 2/24/2006 | 53 | 12/31/2006 | Yes |
| [4] | 94983JAD4 | 2006-AR01 | 2/24/2006 | 62 | 3/31/2006 | Yes |
| [5] | 94983JAE2 | 2006-AR01 | 2/24/2006 | 57 | 8/31/2006 | Yes |
| [6] | 94983JAF9 | 2006-AR01 | 2/24/2006 | 57 | 8/31/2006 | Yes |
| [7] | 94983JAG7 | 2006-AR01 | 2/24/2006 | 56 | 9/30/2006 | Yes |
| [8] | 94983JAH5 | 2006-AR01 | 2/24/2006 | 53 | 12/31/2006 | Yes |
| [9] | 94983JAJ1 | 2006-AR01 | 2/24/2006 | 59 | 6/30/2006 | Yes |
| [10] | 94983JAK8 | 2006-AR01 | 2/24/2006 | 18 | 11/30/2009 | No |
| [11] | 94983JAL6 | 2006-AR01 | 2/24/2006 | 13 | 11/30/2009 | No |
| [12] | 94983JAM4 | 2006-AR01 | 2/24/2006 | 5 | 11/30/2009 | No |
| [13] | 94983JAN2 | 2006-AR01 | 2/24/2006 | - | N/A | No |
| [14] | 94983JAP7 | 2006-AR01 | 2/24/2006 | - | N/A | No |
| [15] | 94983KAA7 | 2006-AR02 | 2/27/2006 | 53 | 12/31/2006 | Yes |
| [16] | 94983KAB5 | 2006-AR02 | 2/27/2006 | - | N/A | No |
| [17] | 94983KAC3 | 2006-AR02 | 2/27/2006 | 59 | 6/30/2006 | Yes |
| [18] | 94983KAD1 | 2006-AR02 | 2/27/2006 | 19 | 10/31/2009 | No |
| [19] | 94983KAE9 | 2006-AR02 | 2/27/2006 | 59 | 6/30/2006 | Yes |
| [20] | 94983KAF6 | 2006-AR02 | 2/27/2006 | 19 | 10/31/2009 | No |
| [21] | 94983KAG4 | 2006-AR02 | 2/27/2006 | 61 | 4/30/2006 | Yes |
| [22] | 94983KAH2 | 2006-AR02 | 2/27/2006 | 54 | 11/30/2006 | Yes |
| [23] | 94983KAJ8 | 2006-AR02 | 2/27/2006 | 49 | 4/30/2006 | Yes |
| [24] | 94983KAK5 | 2006-AR02 | 2/27/2006 | 52 | 12/31/2006 | Yes |
| [25] | 94983KAL3 | 2006-AR02 | 2/27/2006 | 45 | 11/30/2006 | Yes |
| [26] | 94983KAM1 | 2006-AR02 | 2/27/2006 | 7 | 10/31/2009 | No |
| [27] | 94983KAN9 | 2006-AR02 | 2/27/2006 | 6 | 10/31/2009 | No |

Exhibit 4
**Summary of availability of IDC pricing data for 17 Wells Fargo MBS Trusts**

| | Cusip | Trust | Filing date of prospectus supplement | Number of months with IDC price available | Month of first available IDC price | Is first available IDC price in March 2009 or earlier? (Yes / No) |
|---|---|---|---|---|---|---|
| | [a] | [b] | [c] | [d] | [e] | [f] |
| [28] | 94983KAP4 | 2006-AR02 | 2/27/2006 | 4 | 10/31/2009 | No |
| [29] | 94983KAQ2 | 2006-AR02 | 2/27/2006 | 2 | 10/31/2009 | No |
| [30] | 94983KAR0 | 2006-AR02 | 2/27/2006 | - | N/A | No |
| [31] | 94983KAS8 | 2006-AR02 | 2/27/2006 | - | N/A | No |
| [32] | 94983KAT6 | 2006-AR02 | 2/27/2006 | - | N/A | No |
| [33] | 94983KAU3 | 2006-AR02 | 2/27/2006 | - | N/A | No |
| [34] | 94983KAV1 | 2006-AR02 | 2/27/2006 | - | N/A | No |
| [35] | 94983KAW9 | 2006-AR02 | 2/27/2006 | - | N/A | No |
| [36] | 94983PAA6 | 2006-AR04 | 3/22/2006 | 54 | 11/30/2006 | Yes |
| [37] | 94983PAB4 | 2006-AR04 | 3/22/2006 | 53 | 12/31/2006 | Yes |
| [38] | 94983PAJ7 | 2006-AR04 | 3/22/2006 | - | N/A | No |
| [39] | 94983PAC2 | 2006-AR04 | 3/22/2006 | 54 | 11/30/2006 | Yes |
| [40] | 94983PAD0 | 2006-AR04 | 3/22/2006 | 44 | 12/31/2006 | Yes |
| [41] | 94983PAE8 | 2006-AR04 | 3/22/2006 | 59 | 6/30/2006 | Yes |
| [42] | 94983PAF5 | 2006-AR04 | 3/22/2006 | 53 | 12/31/2006 | Yes |
| [43] | 94983PAG3 | 2006-AR04 | 3/22/2006 | 53 | 12/31/2006 | Yes |
| [44] | 94983PAH1 | 2006-AR04 | 3/22/2006 | 53 | 12/31/2006 | Yes |
| [45] | 94983PAK4 | 2006-AR04 | 3/22/2006 | 21 | 8/31/2009 | No |
| [46] | 94983PAL2 | 2006-AR04 | 3/22/2006 | 13 | 10/31/2009 | No |
| [47] | 94983PAM0 | 2006-AR04 | 3/22/2006 | 6 | 10/31/2009 | No |
| [48] | 94983PAN8 | 2006-AR04 | 3/22/2006 | - | N/A | No |
| [49] | 94983PAP3 | 2006-AR04 | 3/22/2006 | - | N/A | No |
| [50] | 94983PAQ1 | 2006-AR04 | 3/22/2006 | - | N/A | No |
| [51] | 94983RAA2 | 2006-AR05 | 3/23/2006 | 53 | 12/31/2006 | Yes |
| [52] | 94983RAB0 | 2006-AR05 | 3/23/2006 | 11 | 10/31/2009 | No |
| [53] | 94983RAC8 | 2006-AR05 | 3/23/2006 | - | N/A | No |
| [54] | 94983RAD6 | 2006-AR05 | 3/23/2006 | 60 | 5/31/2006 | Yes |

Exhibit 4
**Summary of availability of IDC pricing data for 17 Wells Fargo MBS Trusts**

| | Cusip | Trust | Filing date of prospectus supplement | Number of months with IDC price available | Month of first available IDC price | Is first available IDC price in March 2009 or earlier? (Yes / No) |
|---|---|---|---|---|---|---|
| | [a] | [b] | [c] | [d] | [e] | [f] |
| [55] | 94983RAE4 | 2006-AR05 | 3/23/2006 | 19 | 10/31/2009 | No |
| [56] | 94983RAF1 | 2006-AR05 | 3/23/2006 | 10 | 10/31/2009 | No |
| [57] | 94983RAG9 | 2006-AR05 | 3/23/2006 | 2 | 10/31/2009 | No |
| [58] | 94983RAH7 | 2006-AR05 | 3/23/2006 | - | N/A | No |
| [59] | 94983RAJ3 | 2006-AR05 | 3/23/2006 | - | N/A | No |
| [60] | 94983RAK0 | 2006-AR05 | 3/23/2006 | - | N/A | No |
| [61] | 94983RAL8 | 2006-AR05 | 3/23/2006 | - | N/A | No |
| [62] | 94983TAA8 | 2006-AR06 | 3/30/2006 | 21 | 8/31/2009 | No |
| [63] | 94983TAB6 | 2006-AR06 | 3/30/2006 | - | N/A | No |
| [64] | 94983TAC4 | 2006-AR06 | 3/30/2006 | 21 | 8/31/2009 | No |
| [65] | 94983TAD2 | 2006-AR06 | 3/30/2006 | 53 | 12/31/2006 | Yes |
| [66] | 94983TAE0 | 2006-AR06 | 3/30/2006 | 54 | 11/30/2006 | Yes |
| [67] | 94983TAF7 | 2006-AR06 | 3/30/2006 | 53 | 12/31/2006 | Yes |
| [68] | 94983TAG5 | 2006-AR06 | 3/30/2006 | 21 | 8/31/2009 | No |
| [69] | 94983TAH3 | 2006-AR06 | 3/30/2006 | 50 | 3/31/2007 | Yes |
| [70] | 94983TAJ9 | 2006-AR06 | 3/30/2006 | 60 | 5/31/2006 | Yes |
| [71] | 94983TAK6 | 2006-AR06 | 3/30/2006 | 50 | 3/31/2007 | Yes |
| [72] | 94983TAL4 | 2006-AR06 | 3/30/2006 | 53 | 12/31/2006 | Yes |
| [73] | 94983TAM2 | 2006-AR06 | 3/30/2006 | 53 | 12/31/2006 | Yes |
| [74] | 94983TAN0 | 2006-AR06 | 3/30/2006 | 54 | 11/30/2006 | Yes |
| [75] | 94983TAP5 | 2006-AR06 | 3/30/2006 | 53 | 12/31/2006 | Yes |
| [76] | 94983TAQ3 | 2006-AR06 | 3/30/2006 | 53 | 12/31/2006 | Yes |
| [77] | 94983TAR1 | 2006-AR06 | 3/30/2006 | 20 | 8/31/2009 | No |
| [78] | 94983TAS9 | 2006-AR06 | 3/30/2006 | 12 | 8/31/2009 | No |
| [79] | 94983TAT7 | 2006-AR06 | 3/30/2006 | 4 | 8/31/2009 | No |
| [80] | 94983TAU4 | 2006-AR06 | 3/30/2006 | - | N/A | No |
| [81] | 94983TAV2 | 2006-AR06 | 3/30/2006 | - | N/A | No |

Exhibit 4
**Summary of availability of IDC pricing data for 17 Wells Fargo MBS Trusts**

| | Cusip | Trust | Filing date of prospectus supplement | Number of months with IDC price available | Month of first available IDC price | Is first available IDC price in March 2009 or earlier? (Yes / No) |
|---|---|---|---|---|---|---|
| | [a] | [b] | [c] | [d] | [e] | [f] |
| [82] | 94983VAA3 | 2006-AR08 | 4/27/2006 | 19 | 10/31/2009 | No |
| [83] | 94983VAB1 | 2006-AR08 | 4/27/2006 | 19 | 10/31/2009 | No |
| [84] | 94983VAC9 | 2006-AR08 | 4/27/2006 | 60 | 5/31/2006 | Yes |
| [85] | 94983VAD7 | 2006-AR08 | 4/27/2006 | 19 | 10/31/2009 | No |
| [86] | 94983VAE5 | 2006-AR08 | 4/27/2006 | - | N/A | No |
| [87] | 94983VAF2 | 2006-AR08 | 4/27/2006 | 55 | 10/31/2006 | Yes |
| [88] | 94983VAG0 | 2006-AR08 | 4/27/2006 | 53 | 12/31/2006 | Yes |
| [89] | 94983VAH8 | 2006-AR08 | 4/27/2006 | 54 | 11/30/2006 | Yes |
| [90] | 94983VAJ4 | 2006-AR08 | 4/27/2006 | 54 | 11/30/2006 | Yes |
| [91] | 94983VAK1 | 2006-AR08 | 4/27/2006 | 19 | 10/31/2009 | No |
| [92] | 94983VAL9 | 2006-AR08 | 4/27/2006 | 53 | 12/31/2006 | Yes |
| [93] | 94983VAM7 | 2006-AR08 | 4/27/2006 | 46 | 7/31/2007 | Yes |
| [94] | 94983VAN5 | 2006-AR08 | 4/27/2006 | 57 | 8/31/2006 | Yes |
| [95] | 94983VAP0 | 2006-AR08 | 4/27/2006 | 56 | 9/30/2006 | Yes |
| [96] | 94983VAQ8 | 2006-AR08 | 4/27/2006 | 52 | 1/31/2007 | Yes |
| [97] | 94983VAS4 | 2006-AR08 | 4/27/2006 | 40 | 1/31/2008 | Yes |
| [98] | 94983VAT2 | 2006-AR08 | 4/27/2006 | 10 | 10/31/2009 | No |
| [99] | 94983VAU9 | 2006-AR08 | 4/27/2006 | 4 | 10/31/2009 | No |
| [100] | 94983VAV7 | 2006-AR08 | 4/27/2006 | - | N/A | No |
| [101] | 94983VAW5 | 2006-AR08 | 4/27/2006 | - | N/A | No |
| [102] | 94983VAX3 | 2006-AR08 | 4/27/2006 | - | N/A | No |
| [103] | 94983YAA7 | 2006-AR10 | 6/29/2006 | 20 | 9/30/2009 | No |
| [104] | 94983YAB5 | 2006-AR10 | 6/29/2006 | 16 | 10/31/2009 | No |
| [105] | 94983YAC3 | 2006-AR10 | 6/29/2006 | - | N/A | No |
| [106] | 94983YAD1 | 2006-AR10 | 6/29/2006 | 53 | 12/31/2006 | Yes |
| [107] | 94983YAE9 | 2006-AR10 | 6/29/2006 | 12 | 10/31/2009 | No |
| [108] | 94983YAF6 | 2006-AR10 | 6/29/2006 | 56 | 9/30/2006 | Yes |

Exhibit 4
**Summary of availability of IDC pricing data for 17 Wells Fargo MBS Trusts**

| | Cusip | Trust | Filing date of prospectus supplement | Number of months with IDC price available | Month of first available IDC price | Is first available IDC price in March 2009 or earlier? (Yes / No) |
|---|---|---|---|---|---|---|
| | [a] | [b] | [c] | [d] | [e] | [f] |
| [109] | 94983YAG4 | 2006-AR10 | 6/29/2006 | 20 | 9/30/2009 | No |
| [110] | 94983YAH2 | 2006-AR10 | 6/29/2006 | 56 | 9/30/2009 | Yes |
| [111] | 94983YAJ8 | 2006-AR10 | 6/29/2006 | 20 | 9/30/2009 | No |
| [112] | 94983YAK5 | 2006-AR10 | 6/29/2006 | 56 | 9/30/2006 | Yes |
| [113] | 94983YAL3 | 2006-AR10 | 6/29/2006 | 56 | 9/30/2006 | Yes |
| [114] | 94983YAM1 | 2006-AR10 | 6/29/2006 | 56 | 9/30/2006 | Yes |
| [115] | 94983YAN9 | 2006-AR10 | 6/29/2006 | 20 | 9/30/2009 | No |
| [116] | 94983YAP4 | 2006-AR10 | 6/29/2006 | 53 | 12/31/2006 | Yes |
| [117] | 94983YAQ2 | 2006-AR10 | 6/29/2006 | 54 | 11/30/2006 | Yes |
| [118] | 94983YAR0 | 2006-AR10 | 6/29/2006 | 49 | 4/30/2007 | Yes |
| [119] | 94983YAS8 | 2006-AR10 | 6/29/2006 | 46 | 12/31/2006 | Yes |
| [120] | 94983YAT6 | 2006-AR10 | 6/29/2006 | - | N/A | No |
| [121] | 94983YAU3 | 2006-AR10 | 6/29/2006 | - | N/A | No |
| [122] | 94983YAV1 | 2006-AR10 | 6/29/2006 | - | N/A | No |
| [123] | 94983YAW9 | 2006-AR10 | 6/29/2006 | - | N/A | No |
| [124] | 94983YAX7 | 2006-AR10 | 6/29/2006 | - | N/A | No |
| [125] | 94984CAA4 | 2006-AR11 | 7/27/2006 | 25 | 4/30/2009 | No |
| [126] | 94984CAB2 | 2006-AR11 | 7/27/2006 | 54 | 11/30/2006 | Yes |
| [127] | 94984CAC0 | 2006-AR11 | 7/27/2006 | 53 | 12/31/2006 | Yes |
| [128] | 94984CAD8 | 2006-AR11 | 7/27/2006 | 54 | 10/31/2006 | Yes |
| [129] | 94984CAE6 | 2006-AR11 | 7/27/2006 | 53 | 12/31/2006 | Yes |
| [130] | 94984CAF3 | 2006-AR11 | 7/27/2006 | 56 | 9/30/2006 | Yes |
| [131] | 94984CAG1 | 2006-AR11 | 7/27/2006 | 54 | 11/30/2006 | Yes |
| [132] | 94984CAJ5 | 2006-AR11 | 7/27/2006 | 56 | 9/30/2006 | Yes |
| [133] | 94984CAH9 | 2006-AR11 | 7/27/2006 | 56 | 9/30/2006 | Yes |
| [134] | 94984CAK2 | 2006-AR11 | 7/27/2006 | - | N/A | No |
| [135] | 94984CAL0 | 2006-AR11 | 7/27/2006 | 54 | 11/30/2006 | Yes |

Exhibit 4
**Summary of availability of IDC pricing data for 17 Wells Fargo MBS Trusts**

| | Cusip | Trust | Filing date of prospectus supplement | Number of months with IDC price available | Month of first available IDC price | Is first available IDC price in March 2009 or earlier? (Yes / No) |
|---|---|---|---|---|---|---|
| | [a] | [b] | [c] | [d] | [e] | [f] |
| [136] | 94984CAM8 | 2006-AR11 | 7/27/2006 | - | N/A | No |
| [137] | 94984CAN6 | 2006-AR11 | 7/27/2006 | - | N/A | No |
| [138] | 94984CAP1 | 2006-AR11 | 7/27/2006 | - | N/A | No |
| [139] | 94984CAQ9 | 2006-AR11 | 7/27/2006 | - | N/A | No |
| [140] | 94984CAR7 | 2006-AR11 | 7/27/2006 | - | N/A | No |
| [141] | 94984GAA5 | 2006-AR12 | 8/25/2006 | 53 | 12/31/2006 | Yes |
| [142] | 94984GAB3 | 2006-AR12 | 8/25/2006 | 54 | 11/30/2006 | Yes |
| [143] | 94984GAC1 | 2006-AR12 | 8/25/2006 | - | N/A | No |
| [144] | 94984GAD9 | 2006-AR12 | 8/25/2006 | 53 | 12/31/2006 | Yes |
| [145] | 94984GAE7 | 2006-AR12 | 8/25/2006 | 53 | 12/31/2006 | Yes |
| [146] | 94984GAF4 | 2006-AR12 | 8/25/2006 | 51 | 12/31/2006 | Yes |
| [147] | 94984GAG2 | 2006-AR12 | 8/25/2006 | - | N/A | No |
| [148] | 94984GAH0 | 2006-AR12 | 8/25/2006 | - | N/A | No |
| [149] | 94984GAM9 | 2006-AR12 | 8/25/2006 | - | N/A | No |
| [150] | 94984GAN7 | 2006-AR12 | 8/25/2006 | - | N/A | No |
| [151] | 94984GAP2 | 2006-AR12 | 8/25/2006 | - | N/A | No |
| [152] | 94984GAJ6 | 2006-AR12 | 8/25/2006 | 53 | 12/31/2006 | Yes |
| [153] | 94984GAK3 | 2006-AR12 | 8/25/2006 | 10 | 10/31/2009 | No |
| [154] | 94984GAL1 | 2006-AR12 | 8/25/2006 | 3 | 10/31/2009 | No |
| [155] | 94984GAQ0 | 2006-AR12 | 8/25/2006 | - | N/A | No |
| [156] | 94984GAR8 | 2006-AR12 | 8/25/2006 | - | N/A | No |
| [157] | 94984GAS6 | 2006-AR12 | 8/25/2006 | - | N/A | No |
| [158] | 94984MAA2 | 2006-AR14 | 9/28/2006 | 53 | 12/31/2006 | Yes |
| [159] | 94984MAB0 | 2006-AR14 | 9/28/2006 | 50 | 3/31/2007 | Yes |
| [160] | 94984MAC8 | 2006-AR14 | 9/28/2006 | 55 | 10/31/2006 | Yes |
| [161] | 94984MAD6 | 2006-AR14 | 9/28/2006 | 54 | 11/30/2006 | Yes |
| [162] | 94984MAE4 | 2006-AR14 | 9/28/2006 | 53 | 12/31/2006 | Yes |

Exhibit 4
**Summary of availability of IDC pricing data for 17 Wells Fargo MBS Trusts**

| | Cusip | Trust | Filing date of prospectus supplement | Number of months with IDC price available | Month of first available IDC price | Is first available IDC price in March 2009 or earlier? (Yes / No) |
|---|---|---|---|---|---|---|
| | [a] | [b] | [c] | [d] | [e] | [f] |
| [163] | 94984MAF1 | 2006-AR14 | 9/28/2006 | 22 | 7/31/2009 | No |
| [164] | 94984MAG9 | 2006-AR14 | 9/28/2006 | 53 | 12/31/2006 | Yes |
| [165] | 94984MAH7 | 2006-AR14 | 9/28/2006 | 53 | 12/31/2006 | Yes |
| [166] | 94984MAJ3 | 2006-AR14 | 9/28/2006 | - | N/A | No |
| [167] | 94984MAK0 | 2006-AR14 | 9/28/2006 | - | N/A | No |
| [168] | 94984MAL8 | 2006-AR14 | 9/28/2006 | - | N/A | No |
| [169] | 94984MAM6 | 2006-AR14 | 9/28/2006 | 53 | 12/31/2006 | Yes |
| [170] | 94984MAN4 | 2006-AR14 | 9/28/2006 | - | N/A | No |
| [171] | 94984MAP9 | 2006-AR14 | 9/28/2006 | 53 | 12/31/2006 | Yes |
| [172] | 94984MAQ7 | 2006-AR14 | 9/28/2006 | 52 | 1/31/2007 | Yes |
| [173] | 94984MAR5 | 2006-AR14 | 9/28/2006 | 25 | 4/30/2009 | No |
| [174] | 94984MAS3 | 2006-AR14 | 9/28/2006 | 53 | 12/31/2006 | Yes |
| [175] | 94984MAT1 | 2006-AR14 | 9/28/2006 | - | N/A | No |
| [176] | 94984MAU8 | 2006-AR14 | 9/28/2006 | 53 | 12/31/2006 | Yes |
| [177] | 94984MAV6 | 2006-AR14 | 9/28/2006 | 7 | 6/30/2010 | No |
| [178] | 94984MAW4 | 2006-AR14 | 9/28/2006 | - | N/A | No |
| [179] | 94984MAX2 | 2006-AR14 | 9/28/2006 | 6 | 6/30/2010 | No |
| [180] | 94984MAY0 | 2006-AR14 | 9/28/2006 | - | N/A | No |
| [181] | 94984MAZ7 | 2006-AR14 | 9/28/2006 | - | N/A | No |
| [182] | 94984MBA1 | 2006-AR14 | 9/28/2006 | - | N/A | No |
| [183] | 94984MBB9 | 2006-AR14 | 9/28/2006 | - | N/A | No |
| [184] | 94984MBC7 | 2006-AR14 | 9/28/2006 | - | N/A | No |
| [185] | 94984MBD5 | 2006-AR14 | 9/28/2006 | - | N/A | No |
| [186] | 94984MBE3 | 2006-AR14 | 9/28/2006 | - | N/A | No |
| [187] | 94984MBF0 | 2006-AR14 | 9/28/2006 | - | N/A | No |
| [188] | 94984LAA4 | 2006-AR17 | 9/26/2006 | 54 | 11/30/2006 | Yes |
| [189] | 94984LAB2 | 2006-AR17 | 9/26/2006 | 51 | 2/28/2007 | Yes |

Exhibit 4
**Summary of availability of IDC pricing data for 17 Wells Fargo MBS Trusts**

| | Cusip | Trust | Filing date of prospectus supplement | Number of months with IDC price available | Month of first available IDC price | Is first available IDC price in March 2009 or earlier? (Yes / No) |
|---|---|---|---|---|---|---|
| | [a] | [b] | [c] | [d] | [e] | [f] |
| [190] | 94984LAC0 | 2006-AR17 | 9/26/2006 | 51 | 2/28/2007 | Yes |
| [191] | 94984LAD8 | 2006-AR17 | 9/26/2006 | 51 | 2/28/2007 | Yes |
| [192] | 94984LAE6 | 2006-AR17 | 9/26/2006 | 33 | 10/31/2006 | Yes |
| [193] | 94984LAF3 | 2006-AR17 | 9/26/2006 | - | N/A | No |
| [194] | 94984LAG1 | 2006-AR17 | 9/26/2006 | 50 | 2/28/2007 | Yes |
| [195] | 94984LAH9 | 2006-AR17 | 9/26/2006 | 2 | 12/31/2009 | No |
| [196] | 94984LAJ5 | 2006-AR17 | 9/26/2006 | - | N/A | No |
| [197] | 94984LAK2 | 2006-AR17 | 9/26/2006 | - | N/A | No |
| [198] | 94984LAL0 | 2006-AR17 | 9/26/2006 | - | N/A | No |
| [199] | 94984LAM8 | 2006-AR17 | 9/26/2006 | - | N/A | No |
| [200] | 94983FAA8 | 2006-01 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [201] | 94983FAB6 | 2006-01 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [202] | 94983FAC4 | 2006-01 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [203] | 94983FAD2 | 2006-01 | 2/27/2006 | 57 | 8/31/2006 | Yes |
| [204] | 94983FAE0 | 2006-01 | 2/27/2006 | - | N/A | No |
| [205] | 94983FAF7 | 2006-01 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [206] | 94983FAG5 | 2006-01 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [207] | 94983FAH3 | 2006-01 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [208] | 94983FAJ9 | 2006-01 | 2/27/2006 | 12 | 5/31/2010 | No |
| [209] | 94983FAK6 | 2006-01 | 2/27/2006 | 8 | 5/31/2010 | No |
| [210] | 94983FAL4 | 2006-01 | 2/27/2006 | 4 | 5/31/2010 | No |
| [211] | 94983LBF3 | 2006-02 | 2/27/2006 | 60 | 5/31/2006 | Yes |
| [212] | 94983LAA5 | 2006-02 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [213] | 94983LAB3 | 2006-02 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [214] | 94983LAC1 | 2006-02 | 2/27/2006 | 59 | 6/30/2006 | Yes |
| [215] | 94983LAD9 | 2006-02 | 2/27/2006 | 50 | 3/31/2007 | Yes |
| [216] | 94983LAE7 | 2006-02 | 2/27/2006 | 60 | 5/31/2006 | Yes |

Exhibit 4
**Summary of availability of IDC pricing data for 17 Wells Fargo MBS Trusts**

| | Cusip | Trust | Filing date of prospectus supplement | Number of months with IDC price available | Month of first available IDC price | Is first available IDC price in March 2009 or earlier? (Yes / No) |
|---|---|---|---|---|---|---|
| | [a] | [b] | [c] | [d] | [e] | [f] |
| [217] | 94983LAF4 | 2006-02 | 2/27/2006 | 46 | 7/31/2007 | Yes |
| [218] | 94983LAG2 | 2006-02 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [219] | 94983LAH0 | 2006-02 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [220] | 94983LAJ6 | 2006-02 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [221] | 94983LAK3 | 2006-02 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [222] | 94983LAL1 | 2006-02 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [223] | 94983LAM9 | 2006-02 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [224] | 94983LAN7 | 2006-02 | 2/27/2006 | 47 | 6/30/2007 | Yes |
| [225] | 94983LAP2 | 2006-02 | 2/27/2006 | 46 | 7/31/2007 | Yes |
| [226] | 94983LAQ0 | 2006-02 | 2/27/2006 | - | N/A | No |
| [227] | 94983LAR8 | 2006-02 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [228] | 94983LAS6 | 2006-02 | 2/27/2006 | 43 | 10/31/2007 | Yes |
| [229] | 94983LAT4 | 2006-02 | 2/27/2006 | - | N/A | No |
| [230] | 94983LAU1 | 2006-02 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [231] | 94983LAV9 | 2006-02 | 2/27/2006 | 46 | 7/31/2007 | Yes |
| [232] | 94983LAW7 | 2006-02 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [233] | 94983LAX5 | 2006-02 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [234] | 94983LAY3 | 2006-02 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [235] | 94983LAZ0 | 2006-02 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [236] | 94983LBA4 | 2006-02 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [237] | 94983LBB2 | 2006-02 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [238] | 94983LBC0 | 2006-02 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [239] | 94983LBD8 | 2006-02 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [240] | 94983LBE6 | 2006-02 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [241] | 94983LBG1 | 2006-02 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [242] | 94983LBH9 | 2006-02 | 2/27/2006 | 61 | 3/31/2006 | Yes |
| [243] | 94983LBJ5 | 2006-02 | 2/27/2006 | 48 | 8/31/2006 | Yes |

Exhibit 4
**Summary of availability of IDC pricing data for 17 Wells Fargo MBS Trusts**

| | Cusip | Trust | Filing date of prospectus supplement | Number of months with IDC price available | Month of first available IDC price | Is first available IDC price in March 2009 or earlier? (Yes / No) |
|---|---|---|---|---|---|---|
| | [a] | [b] | [c] | [d] | [e] | [f] |
| [244] | 94983LBK2 | 2006-02 | 2/27/2006 | - | N/A | No |
| [245] | 94983LBL0 | 2006-02 | 2/27/2006 | - | N/A | No |
| [246] | 94983LBM8 | 2006-02 | 2/27/2006 | - | N/A | No |
| [247] | 94983QAN6 | 2006-03 | 2/27/2006 | 19 | 10/31/2009 | No |
| [248] | 94983QAA4 | 2006-03 | 2/27/2006 | 60 | 5/31/2006 | Yes |
| [249] | 94983QAB2 | 2006-03 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [250] | 94983QAC0 | 2006-03 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [251] | 94983QAD8 | 2006-03 | 2/27/2006 | 19 | 10/31/2009 | No |
| [252] | 94983QAE6 | 2006-03 | 2/27/2006 | 55 | 8/31/2006 | Yes |
| [253] | 94983QAF3 | 2006-03 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [254] | 94983QAG1 | 2006-03 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [255] | 94983QAH9 | 2006-03 | 2/27/2006 | 34 | 8/31/2006 | Yes |
| [256] | 94983QAJ5 | 2006-03 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [257] | 94983QAK2 | 2006-03 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [258] | 94983QAL0 | 2006-03 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [259] | 94983QAM8 | 2006-03 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [260] | 94983QAP1 | 2006-03 | 2/27/2006 | - | N/A | No |
| [261] | 94983QAQ9 | 2006-03 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [262] | 94983QAR7 | 2006-03 | 2/27/2006 | 62 | 3/31/2006 | Yes |
| [263] | 94983QAS5 | 2006-03 | 2/27/2006 | 48 | 2/28/2007 | Yes |
| [264] | 94983QAT3 | 2006-03 | 2/27/2006 | 40 | 2/28/2007 | Yes |
| [265] | 94983QAU0 | 2006-03 | 2/27/2006 | 33 | 2/28/2007 | Yes |
| [266] | 94983QAV8 | 2006-03 | 2/27/2006 | - | N/A | No |
| [267] | 94983BAR0 | 2006-04 | 3/30/2006 | 60 | 5/31/2006 | Yes |
| [268] | 94983BAA7 | 2006-04 | 3/30/2006 | 61 | 4/30/2006 | Yes |
| [269] | 94983BAB5 | 2006-04 | 3/30/2006 | 61 | 4/30/2006 | Yes |
| [270] | 94983BAC3 | 2006-04 | 3/30/2006 | 61 | 4/30/2006 | Yes |

Exhibit 4
**Summary of availability of IDC pricing data for 17 Wells Fargo MBS Trusts**

|  | Cusip | Trust | Filing date of prospectus supplement | Number of months with IDC price available | Month of first available IDC price | Is first available IDC price in March 2009 or earlier? (Yes / No) |
|---|---|---|---|---|---|---|
|  | [a] | [b] | [c] | [d] | [e] | [f] |
| [271] | 94983BAD1 | 2006-04 | 3/30/2006 | 61 | 4/30/2006 | Yes |
| [272] | 94983BAE9 | 2006-04 | 3/30/2006 | 61 | 4/30/2006 | Yes |
| [273] | 94983BAF6 | 2006-04 | 3/30/2006 | 60 | 5/31/2006 | Yes |
| [274] | 94983BAG4 | 2006-04 | 3/30/2006 | 7 | 4/30/2006 | Yes |
| [275] | 94983BAH2 | 2006-04 | 3/30/2006 | 61 | 4/30/2006 | Yes |
| [276] | 94983BAJ8 | 2006-04 | 3/30/2006 | 61 | 4/30/2006 | Yes |
| [277] | 94983BAK5 | 2006-04 | 3/30/2006 | 61 | 4/30/2006 | Yes |
| [278] | 94983BAL3 | 2006-04 | 3/30/2006 | 61 | 4/30/2006 | Yes |
| [279] | 94983BAM1 | 2006-04 | 3/30/2006 | 61 | 4/30/2006 | Yes |
| [280] | 94983BAN9 | 2006-04 | 3/30/2006 | 61 | 4/30/2006 | Yes |
| [281] | 94983BAP4 | 2006-04 | 3/30/2006 | 61 | 4/30/2006 | Yes |
| [282] | 94983BAQ2 | 2006-04 | 3/30/2006 | - | N/A | No |
| [283] | 94983BAW9 | 2006-04 | 3/30/2006 | 61 | 4/30/2006 | Yes |
| [284] | 94983BAX7 | 2006-04 | 3/30/2006 | 61 | 4/30/2006 | Yes |
| [285] | 94983BAY5 | 2006-04 | 3/30/2006 | 55 | 4/30/2006 | Yes |
| [286] | 94983BBC2 | 2006-04 | 3/30/2006 | - | N/A | No |
| [287] | 94983BBD0 | 2006-04 | 3/30/2006 | - | N/A | No |
| [288] | 94983BBE8 | 2006-04 | 3/30/2006 | - | N/A | No |
| [289] | 94983BAV1 | 2006-04 | 3/30/2006 | 57 | 8/31/2006 | Yes |
| [290] | 94983BAS8 | 2006-04 | 3/30/2006 | 61 | 4/30/2006 | Yes |
| [291] | 94983BAT6 | 2006-04 | 3/30/2006 | 61 | 4/30/2006 | Yes |
| [292] | 94983BAU3 | 2006-04 | 3/30/2006 | 61 | 4/30/2006 | Yes |
| [293] | 94983BAZ2 | 2006-04 | 3/30/2006 | 61 | 4/30/2006 | Yes |
| [294] | 94983BBA6 | 2006-04 | 3/30/2006 | 60 | 4/30/2006 | Yes |
| [295] | 94983BBB4 | 2006-04 | 3/30/2006 | - | N/A | No |
| [296] | 94983BBF5 | 2006-04 | 3/30/2006 | - | N/A | No |
| [297] | 94983BBG3 | 2006-04 | 3/30/2006 | - | N/A | No |

Exhibit 4
**Summary of availability of IDC pricing data for 17 Wells Fargo MBS Trusts**

| | Cusip | Trust | Filing date of prospectus supplement | Number of months with IDC price available | Month of first available IDC price | Is first available IDC price in March 2009 or earlier? (Yes / No) |
|---|---|---|---|---|---|---|
| | [a] | [b] | [c] | [d] | [e] | [f] |
| [298] | 94983BBH1 | 2006-04 | 3/30/2006 | - | N/A | No |
| [299] | 94984ABC3 | 2006-06 | 4/27/2006 | 19 | 10/31/2009 | No |
| [300] | 94984AAA8 | 2006-06 | 4/27/2006 | 60 | 5/31/2006 | Yes |
| [301] | 94984AAB6 | 2006-06 | 4/27/2006 | 60 | 5/31/2006 | Yes |
| [302] | 94984AAC4 | 2006-06 | 4/27/2006 | 60 | 5/31/2006 | Yes |
| [303] | 94984AAD2 | 2006-06 | 4/27/2006 | 60 | 5/31/2006 | Yes |
| [304] | 94984AAE0 | 2006-06 | 4/27/2006 | 60 | 5/31/2006 | Yes |
| [305] | 94984AAF7 | 2006-06 | 4/27/2006 | 60 | 5/31/2006 | Yes |
| [306] | 94984AAG5 | 2006-06 | 4/27/2006 | 60 | 5/31/2006 | Yes |
| [307] | 94984AAH3 | 2006-06 | 4/27/2006 | 60 | 5/31/2006 | Yes |
| [308] | 94984AAJ9 | 2006-06 | 4/27/2006 | 60 | 5/31/2006 | Yes |
| [309] | 94984AAK6 | 2006-06 | 4/27/2006 | 59 | 5/31/2006 | Yes |
| [310] | 94984AAL4 | 2006-06 | 4/27/2006 | 60 | 5/31/2006 | Yes |
| [311] | 94984AAM2 | 2006-06 | 4/27/2006 | 60 | 5/31/2006 | Yes |
| [312] | 94984AAN0 | 2006-06 | 4/27/2006 | 60 | 5/31/2006 | Yes |
| [313] | 94984AAP5 | 2006-06 | 4/27/2006 | 60 | 5/31/2006 | Yes |
| [314] | 94984AAQ3 | 2006-06 | 4/27/2006 | 60 | 5/31/2006 | Yes |
| [315] | 94984AAR1 | 2006-06 | 4/27/2006 | 60 | 5/31/2006 | Yes |
| [316] | 94984AAS9 | 2006-06 | 4/27/2006 | 60 | 5/31/2006 | Yes |
| [317] | 94984AAT7 | 2006-06 | 4/27/2006 | 60 | 5/31/2006 | Yes |
| [318] | 94984AAU4 | 2006-06 | 4/27/2006 | 60 | 5/31/2006 | Yes |
| [319] | 94984AAV2 | 2006-06 | 4/27/2006 | 60 | 5/31/2006 | Yes |
| [320] | 94984AAW0 | 2006-06 | 4/27/2006 | 19 | 10/31/2009 | No |
| [321] | 94984AAX8 | 2006-06 | 4/27/2006 | 60 | 5/31/2006 | Yes |
| [322] | 94984AAY6 | 2006-06 | 4/27/2006 | 60 | 5/31/2006 | Yes |
| [323] | 94984AAZ3 | 2006-06 | 4/27/2006 | 50 | 3/31/2007 | Yes |
| [324] | 94984ABA7 | 2006-06 | 4/27/2006 | 46 | 7/31/2007 | Yes |

Exhibit 4
**Summary of availability of IDC pricing data for 17 Wells Fargo MBS Trusts**

| | Cusip | Trust | Filing date of prospectus supplement | Number of months with IDC price available | Month of first available IDC price | Is first available IDC price in March 2009 or earlier? (Yes / No) |
|---|---|---|---|---|---|---|
| | [a] | [b] | [c] | [d] | [e] | [f] |
| [325] | 94984ABB5 | 2006-06 | 4/27/2006 | - | N/A | No |
| [326] | 94984ABD1 | 2006-06 | 4/27/2006 | 60 | 5/31/2006 | Yes |
| [327] | 94984ABE9 | 2006-06 | 4/27/2006 | 58 | 5/31/2006 | Yes |
| [328] | 94984ABF6 | 2006-06 | 4/27/2006 | 48 | 5/31/2006 | Yes |
| [329] | 94984ABG4 | 2006-06 | 4/27/2006 | 33 | 2/28/2007 | Yes |
| [330] | 94984ABH2 | 2006-06 | 4/27/2006 | 30 | 2/28/2007 | Yes |
| [331] | 94984ABJ8 | 2006-06 | 4/27/2006 | - | N/A | No |
| [332] | 94985WAA9 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [333] | 94985WAB7 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [334] | 94985WAC5 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [335] | 94985WAD3 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [336] | 94985WAE1 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [337] | 94985WAF8 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [338] | 94985WAG6 | 2007-11 | 7/31/2007 | 34 | 7/31/2008 | Yes |
| [339] | 94985WAH4 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [340] | 94985WAJ0 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [341] | 94985WAK7 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [342] | 94985WAL5 | 2007-11 | 7/31/2007 | 24 | 5/31/2009 | No |
| [343] | 94985WAM3 | 2007-11 | 7/31/2007 | 18 | 11/30/2009 | No |
| [344] | 94985WAN1 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [345] | 94985WAP6 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [346] | 94985WAQ4 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [347] | 94985WAR2 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [348] | 94985WAS0 | 2007-11 | 7/31/2007 | 24 | 5/31/2009 | No |
| [349] | 94985WAT8 | 2007-11 | 7/31/2007 | 18 | 11/30/2009 | No |
| [350] | 94985WAU5 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [351] | 94985WAV3 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |

Exhibit 4
**Summary of availability of IDC pricing data for 17 Wells Fargo MBS Trusts**

| | Cusip | Trust | Filing date of prospectus supplement | Number of months with IDC price available | Month of first available IDC price | Is first available IDC price in March 2009 or earlier? (Yes / No) |
|---|---|---|---|---|---|---|
| | [a] | [b] | [c] | [d] | [e] | [f] |
| [352] | 94985WAW1 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [353] | 94985WAX9 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [354] | 94985WAY7 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [355] | 94985WAZ4 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [356] | 94985WBA8 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [357] | 94985WBB6 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [358] | 94985WBC4 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [359] | 94985WBD2 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [360] | 94985WBE0 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [361] | 94985WBF7 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [362] | 94985WBG5 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [363] | 94985WBH3 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [364] | 94985WBJ9 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [365] | 94985WBK6 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [366] | 94985WBL4 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [367] | 94985WBM2 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [368] | 94985WBN0 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [369] | 94985WBP5 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [370] | 94985WBQ3 | 2007-11 | 7/31/2007 | 24 | 5/31/2009 | No |
| [371] | 94985WBR1 | 2007-11 | 7/31/2007 | 18 | 11/30/2009 | No |
| [372] | 94985WBS9 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [373] | 94985WBT7 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [374] | 94985WBU4 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [375] | 94985WBV2 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [376] | 94985WBW0 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [377] | 94985WBX8 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [378] | 94985WBY6 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |

Exhibit 4
**Summary of availability of IDC pricing data for 17 Wells Fargo MBS Trusts**

| | Cusip | Trust | Filing date of prospectus supplement | Number of months with IDC price available | Month of first available IDC price | Is first available IDC price in March 2009 or earlier? (Yes / No) |
|---|---|---|---|---|---|---|
| | [a] | [b] | [c] | [d] | [e] | [f] |
| [379] | 94985WBZ3 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [380] | 94985WCA7 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [381] | 94985WCB5 | 2007-11 | 7/31/2007 | 24 | 5/31/2009 | No |
| [382] | 94985WCC3 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [383] | 94985WCD1 | 2007-11 | 7/31/2007 | 43 | 10/31/2007 | Yes |
| [384] | 94985WCE9 | 2007-11 | 7/31/2007 | 24 | 5/31/2009 | No |
| [385] | 94985WCF6 | 2007-11 | 7/31/2007 | 18 | 11/30/2009 | No |
| [386] | 94985WCG4 | 2007-11 | 7/31/2007 | 43 | 10/31/2007 | Yes |
| [387] | 94985WCH2 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [388] | 94985WCJ8 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [389] | 94985WCK5 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [390] | 94985WCL3 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [391] | 94985WCM1 | 2007-11 | 7/31/2007 | 24 | 5/31/2009 | No |
| [392] | 94985WCN9 | 2007-11 | 7/31/2007 | 24 | 5/31/2009 | No |
| [393] | 94985WCP4 | 2007-11 | 7/31/2007 | 24 | 5/31/2009 | No |
| [394] | 94985WCQ2 | 2007-11 | 7/31/2007 | 24 | 5/31/2009 | No |
| [395] | 94985WCR0 | 2007-11 | 7/31/2007 | 18 | 11/30/2009 | No |
| [396] | 94985WCS8 | 2007-11 | 7/31/2007 | 43 | 10/31/2007 | Yes |
| [397] | 94985WCT6 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [398] | 94985WCU3 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [399] | 94985WCV1 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [400] | 94985WCW9 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [401] | 94985WCX7 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [402] | 94985WCY5 | 2007-11 | 7/31/2007 | 19 | 10/31/2009 | No |
| [403] | 94985WCZ2 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [404] | 94985WDA6 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [405] | 94985WDB4 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |

Exhibit 4
**Summary of availability of IDC pricing data for 17 Wells Fargo MBS Trusts**

| | Cusip | Trust | Filing date of prospectus supplement | Number of months with IDC price available | Month of first available IDC price | Is first available IDC price in March 2009 or earlier? (Yes / No) |
|---|---|---|---|---|---|---|
| | [a] | [b] | [c] | [d] | [e] | [f] |
| [406] | 94985WDC2 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [407] | 94985WDD0 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [408] | 94985WDE8 | 2007-11 | 7/31/2007 | 19 | 10/31/2009 | No |
| [409] | 94985WDF5 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [410] | 94985WDG3 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [411] | 94985WDH1 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [412] | 94985WDJ7 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [413] | 94985WDK4 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [414] | 94985WDL2 | 2007-11 | 7/31/2007 | 19 | 10/31/2009 | No |
| [415] | 94985WDM0 | 2007-11 | 7/31/2007 | 19 | 10/31/2009 | No |
| [416] | 94985WDN8 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [417] | 94985WDP3 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [418] | 94985WDQ1 | 2007-11 | 7/31/2007 | 24 | 5/31/2009 | No |
| [419] | 94985WDR9 | 2007-11 | 7/31/2007 | 43 | 10/31/2007 | Yes |
| [420] | 94985WDS7 | 2007-11 | 7/31/2007 | 24 | 5/31/2009 | No |
| [421] | 94985WDT5 | 2007-11 | 7/31/2007 | 43 | 10/31/2007 | Yes |
| [422] | 94985WDU2 | 2007-11 | 7/31/2007 | 43 | 10/31/2007 | Yes |
| [423] | 94985WDV0 | 2007-11 | 7/31/2007 | 43 | 10/31/2007 | Yes |
| [424] | 94985WDW8 | 2007-11 | 7/31/2007 | 43 | 10/31/2007 | Yes |
| [425] | 94985WDX6 | 2007-11 | 7/31/2007 | 43 | 10/31/2007 | Yes |
| [426] | 94985WDY4 | 2007-11 | 7/31/2007 | 43 | 10/31/2007 | Yes |
| [427] | 94985WDZ1 | 2007-11 | 7/31/2007 | 43 | 10/31/2007 | Yes |
| [428] | 94985WEA5 | 2007-11 | 7/31/2007 | 43 | 10/31/2007 | Yes |
| [429] | 94985WEB3 | 2007-11 | 7/31/2007 | 43 | 10/31/2007 | Yes |
| [430] | 94985WEC1 | 2007-11 | 7/31/2007 | 24 | 5/31/2009 | No |
| [431] | 94985WED9 | 2007-11 | 7/31/2007 | 18 | 11/30/2009 | No |
| [432] | 94985WEE7 | 2007-11 | 7/31/2007 | - | N/A | No |

Exhibit 4
**Summary of availability of IDC pricing data for 17 Wells Fargo MBS Trusts**

| | Cusip<br>[a] | Trust<br>[b] | Filing date of<br>prospectus<br>supplement<br>[c] | Number of months<br>with IDC price<br>available<br>[d] | Month of first<br>available IDC price<br>[e] | Is first available IDC<br>price in March 2009<br>or earlier?<br>(Yes / No)<br>[f] |
|---|---|---|---|---|---|---|
| [433] | 94985WEF4 | 2007-11 | 7/31/2007 | 45 | 8/31/2007 | Yes |
| [434] | 94985WEG2 | 2007-11 | 7/31/2007 | 40 | 10/31/2007 | Yes |
| [435] | 94985WEH0 | 2007-11 | 7/31/2007 | 32 | 10/31/2007 | Yes |
| [436] | 94985WEJ6 | 2007-11 | 7/31/2007 | 1 | 9/30/2007 | Yes |
| [437] | 94985WEK3 | 2007-11 | 7/31/2007 | 1 | 9/30/2007 | Yes |
| [438] | 94985WEL1 | 2007-11 | 7/31/2007 | - | N/A | No |
| | | | | | | |
| **[439]** | **Number of tranches with no price available** | | | **86** | | |
| **[440]** | **Number of tranches with first price available in March 2009 or earlier** | | | | | **280** |

**Notes and Sources:**

Based on IDC price and factor information downloaded on May 4, 2011.

[a]      Monthly Remittance Reports from Wells Fargo CTSlink.

[b]      In Re Wells Fargo Mortgage-Backed Certificates Litigation, Amended Consolidated Class Action Complaint filed May 28, 2010.

[c]      U.S. Securities and Exchange Commission.

[d]      Based on monthly price data from IDC.

[e]      Based on monthly price data from IDC.

[f]      = "Yes" if [e] is March 31, 2009 or earlier.

[439]    = number of zeros in [d][1] to [d][438].

[440]    = number of "Yes" in [f][1] to [f][438].